# United States District Court

MIDDLE DISTRICT OF ALABAMA

**In the matter of the Search of**
(Name, address or brief description of person, property or premises to be searched)

**1. E Machines computer, serial #GRY5920001141, including the hard drive, and**
**2. A white computer, no make or serial number, including the hard drive**

## APPLICATION AND AFFIDAVIT FOR SEARCH WARRANT

CASE NUMBER: 3:07mj 9-SRW

I David E. Henderson being duly sworn depose and say:

I am an agent with U.S. Immigration & Customs Enforcement (ICE) and have reason to believe

that ☐ on the person of or ☒ on the property or premises known as (name, description and/or location)

**1. E Machines computer, serial #GRY5920001141, including the hard drive, and 2. A white computer, no make or serial number, including the hard drive**

in the Middle District of Alabama
there is now concealed a certain person or property, namely (describe the person or property to be seized)

**images, file(s), text(s), operating systems, correspondence, video(s) and passwords,**

which is (state one or more bases for search set forth under Rule 41(b) of the Federal Rules of Criminal Procedure)

**property that constitutes evidence of the commission of a criminal offense,**

concerning a violation of Title 18 United States Code, Section(s) 2252 and 2252A

The facts to support the issuance of a Search Warrant are as follows:

**See Attached Affidavit**

Continued on the attached sheet and made a part hereof: ☒ Yes ☐ No

[signature]
Signature of Affiant

Sworn to before me and subscribed in my presence,

January 23, 2007 at Montgomery, Alabama
Date City and State

SUSAN RUSS WALKER
United States Magistrate Judge
Name & Title of Judicial Officer

[signature]
Signature of Judicial Officer

# AFFIDAVIT

I, David E. Henderson, do solemnly depose and state the following:

1. I am a Special Agent with the Department of Homeland Security, United States Immigration and Customs Enforcement (ICE), presently assigned to the Assistant Special Agent in Charge office, Mobile, Alabama stationed in Montgomery, Alabama. I have been employed as an ICE Special Agent for approximately six years. As such, I am responsible for investigating federal offenses involving the possession, distribution and production of child pornography in violation of Title 18, United States Code, Section 2252, et seq., and the use of a computer in interstate commerce to entice a child to engage in an illegal sexual act in violation of Title 18, United States Code, Section 2422(b).

2. This affidavit is being made in support of an amendment to obtain a search warrant for:

1. E Machines computer, serial #GRY5920001141, including the hard drive;
2. White computer, no make or serial number, including the hard drive;

taken from 4477 Lee Road, Lot 31, Auburn, Alabama, the residence of Casey Dean BARGER, pursuant to a valid search warrant (Attachment B), issued by this Court on December 15, 2006, in connection with an alleged violation of Title 18, United States Code, Sections 2252 and 2252A, possession and distribution of child pornography, or attempted possession and distribution of child pornography.

3. Due to technical difficulties in analysis and length of time required in performing the examination of the computer hardware and software, the affiant requests an extension until January 31, 2007, to return said search warrant.

SRW DEH

4. THE SEARCH WARRANT WAS EXECUTED ON 12/19/2006 AND THE ABOVE COMPUTERS WERE SEIZED. THE DEFENDANT GAVE A WRITTEN AND ORAL CONFESSION THAT HE HAD VIEWED IMAGES OF CHILD PORNOGRAPHY ON THE ABOVE LISTED COMPUTERS.

Special Agent David E. Henderson
Affiant

Sworn to before me and subscribed
in my presence this the 23rd day of January, 2007.

United States Magistrate Judge

Attachment B

# United States District Court

RECEIVED

MIDDLE DISTRICT OF ALABAMA

2006 DEC 19 P 4:09

U.S. ATTORNEY
MIDDLE ALABAMA

**In the matter of the Search of**
(Name, address or brief description of person, property or premises to be searched)

**4477 Lee Road 137, Lot 31, Auburn, Alabama 36832 (See Attachment A for more detailed description of property)**

**SEARCH WARRANT**

CASE NUMBER: 3:06mj141-CSC

TO: ______________________ and any Authorized Officer of the United States

Affidavit(s) having been made before me by David Henderson, ICE agent, who has reason to
Affiant

believe that ☐ on the person of or ☒ on the property or premises known as (name, description and/or location)

**4477 Lee Road 137, Lot 31, Auburn, Alabama 36832 (See Attachment A for more detailed description of property),**

in the Middle District of Alabama there is now

concealed a certain person or property, namely (describe the person or property)

**See Attachment B**

I am satisfied that the affidavit(s) and any record testimony establish probable cause to believe that the person or property so described is now concealed on the person or premises above-described and establish grounds for the issuance of this warrant.

YOU ARE HEREBY COMMANDED to search on or before December 15, 2006
Date

(not to exceed 10 days) the person or place named above for the person or property specified, serving this warrant and making the search (in the daytime -- 6:00 A.M. to 10:00 P.M.) (at any time in the day or night as I find reasonable cause has been established) and if the person or property be found there to seize same, leaving a copy of this warrant and receipt for the person or property taken, and prepare a written inventory of the person or property seized and promptly return this warrant to Charles S. Coody
U. S. Judge or Magistrate Judge
as required by law.

December 15, 2006 @ 10:55 A.M. at Montgomery, Alabama
Date and Time Issued / City and State

CHARLES S. COODY, U.S. Magistrate Judge
Name & Title of Judicial Officer

Signature of Judicial Officer

AO 93 (Rev. 5/85) Search Warrant

## RETURN

| DATE WARRANT RECEIVED | DATE AND TIME WARRANT EXECUTED | COPY OF WARRANT AND RECEIPT FOR ITEMS LEFT WITH |
|---|---|---|
| 12/15/2006 | 12/19/2006 @ 8:05 a.m. | Casey Dean Barger |

INVENTORY MADE IN PRESENCE OF

Blake Diamond, Senior Special Agent/ICE

INVENTORY OF PERSON OR PROPERTY TAKEN PURSUANT TO THE WARRANT

1 - emachines personal computer serial number GRY5920001141
1 - Com21 cable modem serial number 80100065081699
1 - Sony Cybershot Digital Camera serial number 533017
1 - Lexar Memory stick
Assorted Computer Media
1 - Unknown Brand Personal Computer
Assorted Video Tapes
Assorted Papers and Photographs
1 - Sony Playstation 2 serial number FU0864009
1 - Nintendo Gamecube serial number DS202731528

RETURNED AND FILED
DEC 19 2006
CLERK
U. S. DISTRICT COURT
MIDDLE DIST. OF ALA.

## CERTIFICATION

I swear that this inventory is a true and detailed account of the person or property taken by me on the warrant.

[signature]

Subscribed, sworn to, and returned before me this date.

[signature]
U. S. Judge or Magistrate Judge

Dec 19, 2006
Date

# EnCase Report



## Evidence Number "001A" Alias "Seagate 200"

File "D:\Barger\EMachine\Segate 200\Seagate 200.E01" was acquired by Craig Gilmore at 01/24/07 04:08:55PM.
The computer system clock read: 01/24/07 04:10:05PM.

Evidence acquired under Windows 2000 using version 3.18.
**Acquisition Notes:**
Seagate 200 5ND0Q82S inside EMachine T6524.

**File Integrity:**
Completely Verified, 0 Errors.
Acquisition Hash: 42C3767D095E3103AF5E111914D61C50
Verification Hash: 42C3767D095E3103AF5E111914D61C50

**Drive Geometry:**

| | |
|---|---|
| Total Size | 186.3GB (390,716,865 sectors) |
| Cylinders: | 24,321 |
| Heads: | 255 |
| Sectors: | 63 |

**Partitions:**

| Code | Type | Start Sector | Total Sectors | Size |
|---|---|---|---|---|
| 07 | NTFS | 8723295 | 381977505 | 182.1GB |
| 0B | FAT32 | 0 | 8723295 | 4.2GB |

```
+- Seagate 200
 +- C
 | +- I386
 | | +- $OEM$
 | | +- Apps
 | | | +- App00398
 | | | +- App00461
 | | | +- App00679
 | | | | +- BIN
 | | | | +- CPANEL
 | | | | +- DRIVER
 | | | | | +- 2KXP_INF
 | | | | |   +- B_21951
 | | | | +- GARTNT
 | | | | +- SBDRV
 | | | |   +- ideata133
 | | | |   +- SATARAID
 | | | |   +- SMBUS
 | | | +- App00831
 | | | +- App01175
 | | | +- App01317
 | | | | +- MANUAL
 | | | | +- NAV
 | | | | | +- EXTERNAL
 | | | | |   +- COMMONFI
 | | | | |   | +- SYMSHARE
 | | | | |   |   +- SPBBC
 | | | | |   +- NORTON
 | | | | |   | +- APP
 | | | | |   |   +- WIN98NT
 | | | | |   |   +- WINME
 | | | | |   |   +- WINXP
 | | | | |   +- SYMANTEC
 | | | | |   | +- NORTON
 | | | | |   |   +- TASKS
 | | | | |   +- SYSTEM32
 | | | | +- SETUP
 | | | | | +- ADBLCK
 | | | | | | +- COMMON
 | | | | | |   +- SYMSHARE
 | | | | | |     +- ADBLCK
 | | | | | |     +- OPTIONS
 | | | | | +- ASCORE
 | | | | | | +- COMMON
 | | | | | | | +- SYMSHARE
 | | | | | | |   +- ANTISPAM
 | | | | | | |   +- OPTIONS
 | | | | | | +- SYSTEM32
 | | | | | +- FIREWALL
 | | | | | | +- APP
 | | | | | +- ISCOMMON
 | | | | | | +- APP
 | | | | | | | +- IDSDEFS
 | | | | | | +- SYMSHARE
 | | | | | |   +- ADBLCK
 | | | | | |   +- OPTIONS
 | | | | | |   +- SPBBC
 | | | | | +- PCONTROL
 | | | | | | +- APP
 | | | | | | +- SYMANTEC
 | | | | | +- PRIVACY
 | | | | | | +- APP
 | | | | | +- SETUP
 | | | | | | +- APP
 | | | | | | +- SYMSHARE
 | | | | | |   +- ADBLCK
 | | | | | |   +- ANTISPAM
 | | | | | +- SYMLT
 | | | | |   +- APP
 | | | | |   +- SYMSHARE
 | | | | +- SUPPORT
 | | | | | +- CCCOMMON
 | | | | | | +- CCCOMMON
 | | | | | +- DCOM98
 | | | | | +- FRE
 | | | | | +- HELPMSI
 | | | | | | +- EXTERNAL
 | | | | | |   +- COMMON
 | | | | | |     +- SYMSHARE
 | | | | | |       +- HELP
 | | | | | +- LIVEREG
 | | | | | +- LUPDATE
 | | | | | +- MSI
 | | | | | +- NISTOOLS
 | | | | | +- PROXY
 | | | | | | +- CCPXYCRE
 | | | | | | +- CCPXYEXT
 | | | | | +- REDIST
 | | | | | | +- MSREDIST
 | | | | | |   +- ANSI
 | | | | | +- SCRBLOCK
 | | | | | +- SEVINST
 | | | | | +- SPAMDEFS
 | | | | | +- SPBBC
 | | | | | | +- COMMON
 | | | | | |   +- SYMSHARE
 | | | | | |     +- SPBBC
 | | | | | +- SYMLNCH
 | | | | | +- SYMNET
 | | | | | | +- SYMNET
 | | | | | |   +- SYMSHARE
 | | | | | |   | +- IDS
 | | | | | |   +- SYSTEM
 | | | | | |   +- SYSTEM32
 | | | | | |     +- DRIVERS
 | | | | | +- SYMSC
 | | | | |   +- SYMWMIAV
 | | | | |   | +- SYMSC
 | | | | |   +- SYMWMIIS
 | | | | |     +- SYMSC
 | | | | +- VIRUSDEF
 | | | +- App01980
 | | | +- App02237
 | | | +- App02771
 | | | +- App03011
 | | | +- App03040
 | | | +- App03043
 | | | | +- README
 | | | +- App03130
 | | | | +- COMPS
 | | | | | +- ACS
 | | | | | +- AOL
 | | | | | +- ART
 | | | | | +- ASP
 | | | | | +- COACH
 | | | | | +- DESKBAR
 | | | | | +- FLASH
 | | | | | +- FW
 | | | | | +- OCP
 | | | | | +- PORT
 | | | | | +- QT
 | | | | | +- RP
```

# EnCase Report



```
|||||+- SYSINFO
|||||+- TB
|||||+- TOOLBAR
|||||+- TPSPD
|||||+- VWPT
||||+- MEDIA
|||+- App05551
|||+- App06242
|||+- App06502
|||+- App06615
|||+- App06651
|||+- App06821
|||+- App07158
||||+- ERROR
||||+- HTML
|||||+- DSLMAIN
|||||+- ISPSGNUP
|||||+- OEMCUST
|||||+- OEMHW
|||||+- OEMREG
||||+- IMAGES
||||+- ISPERROR
||||+- REGERROR
||||+- SETUP
|||+- App07865
|||+- App08615
|||+- App09143
|||+- App09446
||||+- HTML
||||  +- OEMCUST
||||    +- aoldialers
|||+- App10075
|||+- App10224
||||+- IE
||||+- MONEY
||||+- PSS
|||+- App10402
|||+- App11902
|||+- App12072
|||+- App12148
||||+- MSC
|||||+- SHARED
||||+- RGW
|||+- App12833
|||+- App13338
|||+- App13468
|||+- App14093
|||+- App14484
|||+- App14562
|||+- App14669
|||+- App15921
|||+- App17014
|||+- App17400
|||+- App17550
|||+- App17871
|||+- App18467
||||+- DELETERP
|||+- App20047
|||+- App20164
|||+- App20460
|||+- App21287
|||+- App21436
||||+- CONFIG
||||+- WDM
||||+- WINNT4
|||+- App21772
|||+- App22320
||||+- common files
|||||+- audioplugins
||||||+- MSA7
|||||+- dsfilters
|||||+- LIB
||||+- incd 4
|||||+- I386
|||||+- INCD
|||||+- REDIST
|||||+- SETUP
|||||+- sharedi386
|||||+- W9X
||||+- incd reader
|||||+- I386
|||||+- INCD
|||||+- REDIST
|||||+- SETUP
|||||+- sharedi386
|||||+- W9X
||||+- MANUALS
|||||+- copy cd or dvd
|||||+- create disc image
|||||+- data cd
|||||+- MUSIC
|||||+- VIDEO
||||+- nero burnrights
|||||+- neroburnrights
||||+- nero oem
|||||+- coverdesigner
||||||+- templates
|||||+- NERO
||||||+- CDI
||||||+- MANUALS
||||||+- uninstall
|||||+- nero backitup
|||||+- nero soundtrax
|||||+- nero startsmart
|||||+- nero toolkit
|||||+- nero wave editor
||||||+- PRESETS
|||||+- REDIST
|||||+- SETUP
|||||+- SYSTEM
|||||+- WMPBURN
||||+- REDIST
|||||+- IMAGES
|||||  +- BCKG
|||||  +- INFO
|||||  +- LOGO
|||||    +- DEFAULT
|||||    +- NERO
||||+- utilities
|||+- App23093
|||+- App23330
|||+- App23728
||||+- LUSETUP
|||+- App24078
|||+- App24081
|||+- App25291
|||+- App25361
|||+- App25433
|||+- App25764
|||+- App25908
|||+- App26163
|||+- App26719
|||+- App26841
|||+- App27338
|||+- APP28194
|||+- App28276
|||+- App28709
|||+- App30227
||||+- FILES
||||  +- OWC10
||||  +- OWC11
||||  +- PFILES
||||   |+- COMMON
||||   ||+- MSSHARED
||||   ||  +- DW
||||   ||    +- 1033
||||   |+- MSOFFICE
||||   |  +- OFFICE11
||||   |    +- 1033
||||  +- SETUP
||||  +- WINDOWS
||||    +- INF
|||+- App31728
|||+- App32136
|||+- App32554
|||+- Dta
||+- ASMS
|||+- 1
||||+- DEFAULT
|||+- 10
||||+- MSFT
|||||+- WINDOWS
|||||  +- GDIPLUS
||||+- POLICY
||||  +- MSFT
||||    +- WINDOWS
||||      +- GDIPLUS
|||+- 1000
||||+- MSFT
||||  +- WINDOWS
||||    +- GDIPLUS
|||+- 2
||||+- DEFAULT
|||+- 5100
||||+- MSFT
||||  +- WINDOWS
||||    +- SYSTEM
||||      +- DEFAULT
|||+- 52
||||+- MSFT
|||||+- WINDOWS
|||||  +- NET
|||||    +- DXMRTP
|||||    +- RTCDLL
|||||    +- RTCRES
||||+- POLICY
||||  +- MSFT
||||    +- WINDOWS
||||      +- NETWORKING
||||        +- DXMRTP
||||        +- RTCDLL
|||+- 60
||||+- MSFT
|||||+- WINDOWS
|||||  +- COMMON
|||||    +- CONTROLS
||||+- POLICY
||||  +- 60
||||    +- COMCTL
|||+- 6000
||||+- MSFT
||||  +- VCRTL
||||  +- WINDOWS
||||    +- COMMON
||||      +- CONTROLS
|||+- 70
||||+- MSFT
|||||+- WINDOWS
|||||  +- MSWINCRT
||||+- POLICY
||||  +- MSFT
||||    +- MSWINCRT
|||+- 7000
|||  +- MSFT
|||    +- WINDOWS
|||      +- MSWINCRT
||+- COMPDATA
||+- DIST
|||+- SYSTEM32
||+- DRV
|||+- MOD
|||+- NET
||+- DRW
|||+- 1033
||+- LANG
||+- MSAGENT
||  +- INTL
|+- MiniNT
||+- Fonts
||+- inf
||+- msagent
|||+- intl
||+- system32
|||+- config
|||+- DBLENV
||||+- SYSTEM32
||||  +- RES256
|||+- drivers
||||+- etc
|||+- RES256
||+- WinSxS
||  +- Manifests
||  +- x86_Microsoft.Windows.Common-Controls_6595b64144ccf1df_6.0.0.0_x-ww_1382d70a
|+-⊠ MSI1006b.tmp
|+-⊠ MSI1007d.tmp
|+-⊠ MSI1015b.tmp
|+-⊠ MSI3765f.tmp
|+-⊠ MSI3766c.tmp
|+-⊠ MSI3767e.tmp
|+-⊠ MSI3768a.tmp
```

# EnCase Report



```
| +-☒ MSI3769f.tmp
| +-☒ MSI376a6.tmp
| +-☒ MSI376ac.tmp
| +-☒ MSI376b2.tmp
| +-☒ MSI376b8.tmp
| +-☒ MSI376be.tmp
| +-☒ MSI376c4.tmp
| +-☒ MSI376ca.tmp
| +-☒ MSI376d0.tmp
| +-☒ MSI376d6.tmp
| +-☒ MSI376dc.tmp
| +-☒ MSI376e3.tmp
| +-☒ MSIc31fe.tmp
| +-☒ MSIc3200.tmp
| +-☒ MSId8956.tmp
| +-☒ MSId8958.tmp
| +-□ PRELOAD
| +-□ Recycled
| +-□ System Restore
| +-□ System Volume Information
| | +-☒ _restore{348DB8EC-73A3-48FB-ADE8-
            4BD3BBE539B1}
| | +-☒ _restore{348DB8EC-73A3-48FB-ADE8-
            4BD3BBE539B1}
| +-□ UPDGOI
| | +-□ CREATOR
| | +-□ OPTIONS
| | +-□ PRDSMIMG
| | +-□ RP
| | | +-□ MININT
| | |   +-□ SYSTEM32
| | +-□ SMINST
| | +-□ TEMP
| +-☒ _395109_
| +-☒ _418328_
| +-☒ _429125_
| +-☒ _440796_
| +-☒ _460390_
| +-☒ _492875_
| +-☒ _513328_
| +-☒ _582234_
| +-☒ _SI10071.TMP
| +-☒ _SI10077.TMP
| +-☒ _SI10086.TMP
| +-☒ _SI10155.TMP
| +-☒ _SI37659.TMP
| +-☒ _SI37665.TMP
| +-☒ _SI37672.TMP
| +-☒ _SI37678.TMP
| +-☒ _SI37684.TMP
| +-☒ _SI37690.TMP
| +-☒ _SI37698.TMP
| +-☒ _SIDC9EC.TMP
| +-□ ~MSSETUP.T
|   +-□ ~MSSTFQF.T
+-□ D
  +-□ $Extend
  +-□ 9c42e2544cb56aee30ad8e7861
  +-□ CMPNENTS
  | +-□ MEDIACTR
  | | +-□ I386
  | +-□ NETFX
  | | +-□ I386
  | +-□ TABLETPC
  |   +-□ I386
  +-□ Documents and Settings
  | +-□ Administrator
  | | +-□ Application Data
  | | | +-□ Identities
  | | | | +-□ {D17EDBFC-96B1-4E36-9791-
                    4E5D719318C1}
  | | | +-□ McAfee
  | | | | +-□ McAfee Shared Components
  | | | |   +-□ Centralv3
  | | | +-□ Microsoft
  | | | | +-□ CLR Security Config
  | | | | | +-□ v1.0.3705
  | | | | +-□ Credentials
  | | | | +-□ Crypto
  | | | | | +-□ RSA
  | | | | +-□ Installer
  | | | | | +-□ {15377C3E-9655-400F-B441-
                      E69F0A6BEAFE}
  | | | | +-□ Internet Explorer
| | | | | +-□ Quick Launch
| | | | +-□ Media Player
| | | | +-□ Protect
| | | | | +-□ S-1-5-21-3894126366-818299205-
                   3029363502-500
| | | | +-□ SystemCertificates
| | | | | +-□ My
| | | | |   +-□ Certificates
| | | | |   +-□ CRLs
| | | | |   +-□ CTLs
| | | | +-□ Windows
| | | |   +-□ Themes
| | | +-□ SampleView
| | | +-□ You've Got Pictures Screensaver
| | |   +-□ PictureDir
| | +-□ Cookies
| | +-□ Desktop
| | +-□ Favorites
| | | +-□ Links
| | | +-□ Media
| | +-□ Local Settings
| | | +-□ Application Data
| | | | +-□ AOL
| | | | | +-□ UserProfiles
| | | | |   +-□ 1137246582
| | | | |   | +-□ Owner
| | | | |   |   +-□ metrics
| | | | |   |     +-□ data
| | | | |   |     +-□ held
| | | | |   |     +-□ rawdata
| | | | |   |     +-□ rawheld
| | | | |   |     +-□ rawsent
| | | | |   |     +-□ sent
| | | | |   +-□ All Users
| | | | |     +-□ antiSpyware
| | | | |     | +-□ dat
| | | | |     | | +-□ updates
| | | | |     | |   +-□ aspapp
| | | | |     | +-□ quarantine
| | | | |     |   +-□ Quarantine
| | | | |     +-□ cls
| | | | |       +-□ clsFolder.000
| | | | +-□ Google
| | | | +-□ Microsoft
| | | | | +-□ CD Burning
| | | | | +-□ Credentials
| | | | | +-□ Internet Explorer
| | | | | +-□ Media Player
| | | | | +-□ OFFICE
| | | | | +-□ Windows
| | | | | +-□ Windows Media
| | | | |   +-□ 10.0
| | | | +-□ {3248F0A6-6813-11D6-A77B-
                   00B0D0150020}
| | | +-□ History
| | | | +-□ History.IE5
| | | +-□ Temp
| | | +-□ Temporary Internet Files
| | |   +-□ Content.IE5
| | +-□ My Documents
| | | +-□ My Music
| | | +-□ My Pictures
| | +-□ NetHood
| | +-□ PrintHood
| | +-□ Recent
| | +-□ SendTo
| | +-□ Start Menu
| | | +-□ Programs
| | |   +-□ Accessories
| | |   | +-□ Accessibility
| | |   | +-□ Entertainment
| | |   +-□ America Online
| | |   +-□ Startup
| | |   +-□ System Recovery
| | +-□ Templates
| | +-□ WINDOWS
| |   +-□ system
| +-□ All Users
| | +-□ Application Data
| | | +-□ Adobe
| | | | +-□ Acrobat
| | | |   +-□ 7.0
| | | |     +-□ Replicate
| | | |       +-□ Security
| | | +-□ AOL
| | | | +-□ ACS
| | | | | +-□ 1.0
| | | | |   +-□ swupdate
| | | | +-□ AOL Spyware Protection
| | | | +-□ AOLCoach
| | | | | +-□ en_en
| | | | |   +-□ adpglobal
| | | | |   +-□ download
| | | | |   +-□ Local
| | | | +-□ AOLDiag
| | | | | +-□ AOL
| | | | |   +-□ ACSD
| | | | |   | +-□ Win32
| | | | |   |   +-□ 3.2.9.1
| | | | |   |   +-□ 4.1.35.3
| | | | |   +-□ ACSDialer
| | | | |   | +-□ Win32
| | | | |   |   +-□ 3.2.9.1
| | | | |   |   +-□ 4.1.35.3
| | | | |   +-□ HostManager
| | | | |   | +-□ Win32
| | | | |   |   +-□ 2005728.2324.419729a
| | | | |   |   +-□ 41979s
| | | | |   +-□ ServiceHost
| | | | |   | +-□ Win32
| | | | |   |   +-□ 1.4.16.1
| | | | |   |   +-□ 2005728.2324.419729a
| | | | |   |   +-□ 41979s
| | | | |   +-□ WAOL
| | | | |     +-□ Win32
| | | | |       +-□ 41842340
| | | | +-□ C_America Online 9.0
| | | | | +-□ aolshare
| | | | | | +-□ sounds
| | | | | |   +-□ US
| | | | | |     +-□ Default
| | | | | +-□ AOLTEMP
| | | | | +-□ backup
| | | | | +-□ bart
| | | | | | +-□ 0
| | | | | | +-□ 1
| | | | | | +-□ 1024
| | | | | | +-□ 129
| | | | | +-□ idb
| | | | | | +-□ chisyaub
| | | | | | +-□ cmanaub
| | | | | +-□ organize
| | | | | | +-□ CACHE
| | | | | +-□ phxbkup
| | | | | +-□ ShopAssist
| | | | | | +-□ Apps
| | | | | | | +-□ core
| | | | | | | | +-□ js
| | | | | | | +-□ qcff
| | | | | | | | +-□ html
| | | | | | | | | +-□ images
| | | | | | | | +-□ scripts
| | | | | | | |   +-□ comm
| | | | | | | |   +-□ core
| | | | | | | |   +-□ env
| | | | | | | |   +-□ events
| | | | | | | |   +-□ locale
| | | | | | | |   +-□ storage
| | | | | | | |   +-□ tracking
| | | | | | | |   +-□ ui
| | | | | | | +-□ toolbar
| | | | | | |   +-□ channels
| | | | | | |   | +-□ auto
| | | | | | |   | +-□ shop
| | | | | | |   +-□ js
| | | | | | +-□ DataStore
| | | | | |   +-□ global
| | | | | |   +-□ users
| | | | | +-□ sounds
| | | | | | +-□ us
| | | | | +-□ spool
| | | | | +-□ TOD
| | | | +-□ OptScan
| | | | +-□ Proofreader
| | | | +-□ storage
| | | | +-□ TopSpeed
| | | | | +-□ 2.0
| | | | +-□ UserProfiles
```

# EnCase Report



```
| | | |   +- All Users
| | | |   | +- antiSpyware
| | | |   | | +- dat
| | | |   | | | +- ASP2F89.tmp
| | | |   | | | | +- aspapp
| | | |   | | | +- updates
| | | |   | | +- quarantine
| | | |   | |   +- Quarantine
| | | |   | +- BFTS
| | | |   | +- cls
| | | |   | | +- clsFolder.000
| | | |   | +- SUDS
| | | |   |   +- METRICS
| | | |   |   +- PERSISTENT
| | | |   |     +- 1
| | | |   |     +- 11
| | | |   |     +- 2
| | | |   |     +- 3
| | | |   |     +- 6
| | | |   |     +- 8
| | | |   |     +- 9
| | | |   +-
            c89994489e374ee604886
            65751daad6f3b411190
| | | |     +- metrics
| | | |       +- data
| | | |       +- held
| | | |       +- rawdata
| | | |       +- rawheld
| | | |       +- rawsent
| | | |       +- sent
| | | +- AOL Downloads
| | | | +- aolcom_setupSTUS
| | | | | +- comps
| | | | | | +- acs
| | | | | | +- aol
| | | | | | +- art
| | | | | | +- asp
| | | | | | +- coach
| | | | | | +- deskbar
| | | | | | +- flash
| | | | | | +- ocp
| | | | | | +- port
| | | | | | +- sysinfo
| | | | | | +- tb
| | | | | | +- toolbar
| | | | | | +- tpspd
| | | | | +- media
| | | | +- MAV
| | | +- McAfee
| | | | +- AntiSpyware
| | | |   +- Updates
| | | +- McAfee.com
| | | | +- Agent
| | | |   +- Cache
| | | +- Microsoft
| | | | +- Crypto
| | | | | +- DSS
| | | | | | +- MachineKeys
| | | | | +- RSA
| | | | |   +- MachineKeys
| | | | |   +- S-1-5-18
| | | | +- Dr Watson
| | | | +- eHome
| | | | | +- EPG
| | | | | | +- prefs
| | | | | | +- tracehelper
| | | | | +- logs
| | | | | +- Recording
| | | | +- HTML Help
| | | | +- Media Index
| | | | +- Media Player
| | | | +- MSDAIPP
| | | | | +- OFFLINE
| | | | +- Network
| | | | | +- Connections
| | | | | | +- Cm
| | | | | | +- Pbk
| | | | | +- Downloader
| | | | +- OFFICE
| | | | | +- DATA
| | | | +- Provisioning
| | | | +- User Account Pictures
| | | | | +- Default Pictures
| | | | +- Works
| | | +- Napster
| | | | +- bin
| | | | +- image
| | | | +- import
| | | | +- TEMP
| | | +- Prism Deploy
| | | | +- UNAPPLY
| | | +- Pure Networks
| | | | +- Port Magic
| | | |   +- log
| | | +- QuickTime
| | | +- Symantec
| | | | +- LiveSubscribe
| | | | +- LiveUpdate
| | | +- Viewpoint
| | | | +- Viewpoint Experience Technology
| | | |   +- Resources
| | | |   | +- ResourceFolder_00
| | | |   | +- ResourceFolder_01
| | | |   | +- ResourceFolder_02
| | | |   | +- ResourceFolder_03
| | | |   +- UserShell
| | | |     +- AOL9
| | | |     +- AOL9Plus
| | | +- Webroot
| | | | +- Spy Sweeper
| | | |   +- Updates
| | | +- Windows Genuine Advantage
| | |   +- data
| | +- Desktop
| | +- Documents
| | | +- AOL Downloads
| | | | +- AOL9
| | | |   +- comps
| | | |   | +- acs
| | | |   | +- asp
| | | |   | +- coach
| | | |   | | +- afixes
| | | |   | +- flash
| | | |   | +- fw
| | | |   | +- qt
| | | |   | +- rp
| | | |   | +- toolbar
| | | |   | +- vwpt
| | | |   +- media
| | | +- MCE Logs
| | | +- My Music
| | | | +- My Playlists
| | | | +- Sample Music
| | | | +- Sample Playlists
| | | | | +- 000C95C7
| | | | +- Sync Playlists
| | | |   +- 000C9618
| | | +- My Pictures
| | | | +- Sample Pictures
| | | +- My Videos
| | | +- Recorded TV
| | |   +- TempRec
| | |     +- TempSBE
| | +- DRM
| | +- Favorites
| | +- Start Menu
| | | +- Programs
| | |   +- Accessories
| | |   | +- Accessibility
| | |   | +- Communications
| | |   | +- Entertainment
| | |   | +- Media Center
| | |   | | +- Media Center Programs
| | |   | +- System Tools
| | |   +- Acrobat
| | |   +- Administrative Tools
| | |   +- Adobe
| | |   +- America Online
| | |   +- Burn a CD or Data DVD
| | |   | +- Nero Programs
| | |   | +- User's Guides
| | |   |   +- How To Guides
| | |   +- CyberLink PowerDVD
| | |   +- DivX
| | |   | +- DivX Codec
| | |   | | +- Links
| | |   | +- DivX Player
| | |   | | +- Links
| | |   | +- DivX Web Player
| | |   | +- Links
| | |   +- eMachines Documentation
| | |   +- Games
| | |   +- Linksys Wireless-G USB Network
                Adapter
| | |   +- Maxis
| | |   | +- SimCity 3000 Unlimited
| | |   +- Microsoft Games
| | |   | +- Age of Empires
| | |   | +- Age of Empires III
| | |   |   +- Diagnostics
| | |   |   +- History Channel Trailers
| | |   +- Microsoft Office
| | |   | +- Microsoft Office Tools
| | |   +- Microsoft Works
| | |   +- Mouse de Microsoft
| | |   +- MSN Encarta Plus
| | |   +- Napster
| | |   +- Norton Internet Security
| | |   +- PokerStars.NET
| | |   +- QuickTime
| | |   +- Real
| | |   | +- RealPlayer
| | |   +- Startup
| | |   +- System Recovery
| | |   +- The Weather Channel
| | |   | +- Desktop Weather
| | |   +- TI Tools
| | |   | +- TI Connect
| | |   | +- TI NoteFolio Creator
| | |   +- Trend Micro Antivirus
| | |   +- Webroot
| | |   | +- Spy Sweeper
| | |   +- Windows Digital Media
                Enhancements
| | |   +- WinZip
| | |   +- Yahoo! Messenger
| | +- Templates
| +- Default User
| | +- Application Data
| | | +- Identities
| | | | +- {D17EDBFC-96B1-4E36-9791-
                4E5D719318C1}
| | | +- McAfee
| | | | +- McAfee Shared Components
| | | |   +- Centralv3
| | | +- Microsoft
| | | | +- CLR Security Config
| | | | | +- v1.0.3705
| | | | +- Credentials
| | | | +- Crypto
| | | | | +- RSA
| | | | +- Installer
| | | | | +- {15377C3E-9655-400F-B441-
                  E69F0A6BEAFE}
| | | | +- Internet Explorer
| | | | | +- Quick Launch
| | | | +- Media Player
| | | | +- Protect
| | | | | +- S-1-5-21-3894126366-818299205-
                  3029363502-500
| | | | +- SystemCertificates
| | | | | +- My
| | | | |   +- Certificates
| | | | |   +- CRLs
| | | | |   +- CTLs
| | | | +- Windows
| | | |   +- Themes
| | | +- SampleView
| | | +- You've Got Pictures Screensaver
| | |   +- PictureDir
| | +- Cookies
| | +- Desktop
| | +- Favorites
| | | +- Links
| | | +- Media
| | +- Local Settings
| | | +- Application Data
| | | | +- Google
| | | | +- Microsoft
| | | | | +- CD Burning
| | | | | +- Credentials
```

# EnCase Report



```
| | | | | +- Internet Explorer
| | | | | +- Media Player
| | | | | +- OFFICE
| | | | | +- Windows
| | | | | +- Windows Media
| | | | |   +- 10.0
| | | | +- {3248F0A6-6813-11D6-A77B-
              00B0D0150020}
| | | +- History
| | | | +- History.IE5
| | | +- Temp
| | | +- Temporary Internet Files
| | |   +- Content.IE5
| | +- My Documents
| | | +- My Music
| | | +- My Pictures
| | +- NetHood
| | +- PrintHood
| | +- Recent
| | +- SendTo
| | +- Start Menu
| | | +- Programs
| | |   +- Accessories
| | |   | +- Accessibility
| | |   | +- Entertainment
| | |   +- America Online
| | |   +- Startup
| | |   +- System Recovery
| | +- Templates
| | +- WINDOWS
| |   +- system
| +- LocalService
| | +- Application Data
| | | +- Microsoft
| | | | +- CLR Security Config
| | | | | +- v1.0.3705
| | | | | +- v1.1.4322
| | | | +- Credentials
| | | | | +- S-1-5-19
| | | | +- Internet Explorer
| | | | +- Media Player
| | | | +- SystemCertificates
| | | |   +- My
| | | |     +- Certificates
| | | |     +- CRLs
| | | |     +- CTLs
| | | +- Webroot
| | |   +- Spy Sweeper
| | |     +- Data
| | |     +- Temp
| | +- Cookies
| | +- Local Settings
| |   +- Application Data
| |   | +- Microsoft
| |   |   +- Credentials
| |   |   | +- S-1-5-19
| |   |   +- Windows
| |   +- History
| |   | +- History.IE5
| |   +- Temp
| |   | +- Cookies
| |   | +- History
| |   | | +- History.IE5
| |   | +- Temporary Internet Files
| |   |   +- Content.IE5
| |   +- Temporary Internet Files
| |     +- Content.IE5
| |       +- 6PH9J2C4
| |       +- 7Z9ABLV5
| |       +- HVJT6HBC
| |       +- QRJTLD5F
| +- NetworkService
| | +- Application Data
| | | +- Macromedia
| | | | +- Flash Player
| | | |   +- #SharedObjects
| | | |     +- 6YDZHHHB
| | | |       +- localhost
| | | +- Microsoft
| | | | +- CLR Security Config
| | | | | +- v1.0.3705
| | | | +- Credentials
| | | | | +- S-1-5-20
| | | | +- HTML Help
| | | | +- Internet Explorer
| | | | +- Media Player
| | | | +- SystemCertificates
| | | |   +- My
| | | |     +- Certificates
| | | |     +- CRLs
| | | |     +- CTLs
| | | +- Webroot
| | |   +- Spy Sweeper
| | |     +- Temp
| | +- Cookies
| | +- Local Settings
| |   +- Application Data
| |   | +- Microsoft
| |   |   +- Credentials
| |   |   | +- S-1-5-20
| |   |   +- HelpCtr
| |   |   +- Windows
| |   |   +- Windows Media
| |   |     +- 10.0
| |   +- History
| |   | +- History.IE5
| |   |   +- MSHist012006062020060621
| |   +- Temp
| |   +- Temporary Internet Files
| |     +- Content.IE5
| |       +- LXSLQWJ3
| |       +- OR9QV62U
| |       +- T4RKVVJ4
| |       +- UAWVRDJ5
| +- Owner
|   +- .limewire
|   | +- .NetworkShare
|   | | +- Incomplete
|   | +- themes
|   | | +- black_theme
|   | | +- classic_theme
|   | | +- limewire_theme
|   | | +- other_theme
|   | | +- windows_theme
|   | +- xml
|   |   +- data
|   |   +- misc
|   |   +- schemas
|   +- Application Data
|   | +- Adobe
|   | | +- Acrobat
|   | |   +- 7.0
|   | |     +- Collab
|   | |     +- JavaScripts
|   | |     +- Messages
|   | |     | +- ENU
|   | |     +- Preferences
|   | |     +- Updater
|   | +- AdobeUM
|   | +- Aim
|   | | +- kqalfxcf
|   | |   +- Resources
|   | |     +- Downloads
|   | +- AOL
|   | | +- ACS
|   | | | +- 1.0
|   | | +- C_America Online 9.0
|   | |   +- IDB
|   | +- Google
|   | | +- Plugin
|   | +- Help
|   | +- Identities
|   | | +- {D17EDBFC-96B1-4E36-9791-
              4E5D719318C1}
|   | +- Macromedia
|   | | +- Flash Player
|   | |   +- #SharedObjects
|   | |     +- LFNZ3FJG
|   | |       +- adknowledge.com
|   | |       +- bankofamerica.com
|   | |       | +- sas
|   | |       |   +- sas-docs
|   | |       |     +- html
|   | |       |       +- pmfso.swf
|   | |       +- battleon.com
|   | |       +- bestbuy.com
|   | |       | +- BestBuy_US
|   | |       |   +- en_US
|   | |       |     +- images
|   | |       |       +- global
|   | |       |         +- features
|   | |       |           +- f_200
                              50101
                              _hom
                              efeat_
                              01.sw
                              f
|   | |       |           +- f_200
                              51120
                              _hom
                              efeat_
                              1.swf
|   | |       |           +- f_200
                              51122
                              _hom
                              efeat_
                              1.swf
|   | |       |           +- f_200
                              60108
                              _hom
                              efeat_
                              01.sw
                              f
|   | |       +- bestbuy.dailyshopper.com
|   | |       +- content.heavy.com
|   | |       | +- channels
|   | |       |   +- browserling3.swf
|   | |       +- current.heavy.com
|   | |       | +- players
|   | |       |   +- FLVPlayer.swf
|   | |       +- ESPNGO~1.COM
|   | |       | +- motion
|   | |       |   +- fsp
|   | |       |     +- FSPRoot
|   | |       |       +- espnmotion_cv.swf
|   | |       +- feeds.directsex.com
|   | |       | +- Client18.swf
|   | |       | +- Client22.swf
|   | |       +- hotwheels.com
|   | |       | +- games
|   | |       |   +- mainline
|   | |       |     +- hotwheelsracing.swf
|   | |       +- localhost
|   | |       +- macromedia.com
|   | |       +- miniclip.com
|   | |       | +- swfcontent
|   | |       |   +- push
|   | |       |     +- gamepages.swf
|   | |       +- mochibot.com
|   | |       +- myspacepicturecodes.com
|   | |       | +- Myspace-Games
|   | |       |   +- pearldiver.swf
|   | |       +- static.userplane.com
|   | |       | +- presence
|   | |       |   +- m
|   | |       |   | +- presence.swf
|   | |       |   +- presence.swf
|   | |       +- surfline.com
|   | |       | +- home
|   | |       |   +- wireframe_01.swf
|   | |       +- vidchicks.com
|   | |       | +- media
|   | |       |   +- mp.swf
|   | |       +- video.google.com
|   | |       | +- googleplayer.swf
|   | |       +- www.finetune.com
|   | |       +- www.hotwheels.com
|   | |       +- www.metacafe.com
|   | |       | +- f
|   | |       |   +- fp_site_v3.swf
|   | |       +- www.purevolume.com
|   | |       | +- swf
|   | |       |   +- pureplayer3.swf
|   | |       +- www.spikedhumor.com
|   | |       | +- player
|   | |       |   +- spiked_player.swf
|   | |       +- www.youtube.com
|   | |     +- macromedia.com
```

# EnCase Report



```
| || |+- support
| || +- flashplayer
| ||   +- sys
| || |   +- #adknowledge.com
| || |   +- #bankofamerica.com
| || |   +- #battleon.com
| || |   +- #bestbuy.com
| || |   +- #bestbuy.dailyshopper.com
| || |   +- #chat.adultfriendfinder.com
| || |   +- #content.heavy.com
| || |   +- #current.heavy.com
| || |   +- #espn.go.com
| || |   +- #feeds.directsex.com
| || |   +- #hotwheels.com
| || |   +- #lads.myspace.com
| || |   +- #local
| || |   +- #macromedia.com
| || |   +- #miniclip.com
| || |   +- #mochibot.com
| || |   +- #myspacepicturecodes.com
| || |   +- #static.userplane.com
| || |   +- #surfline.com
| || |   +- #vidchicks.com
| || |   +- #video.google.com
| || |   +- #www.finetune.com
| || |   +- #www.hotwheels.com
| || |   +- #www.metacafe.com
| || |   +- #www.purevolume.com
| || |   +- #www.spikedhumor.com
| || |   +- #www.youtube.com
| ||  +- www.macromedia.com
| ||   +- bin
| ||    +- fpupdateax
| ||    +- fpupdatepl
| |+- McAfee
| ||+- McAfee Shared Components
| |+- Microsoft
| ||+- AddIns
| ||+- Address Book
| ||+- CLR Security Config
| |||+- v1.0.3705
| |||+- v1.1.4322
| ||+- Credentials
| |||+- S-1-5-21-123895147-3205740129-
           1951201768-1006
| ||+- CryptnetUrlCache
| |||+- Content
| |||+- MetaData
| ||+- Crypto
| |||+- RSA
| |||  +- S-1-5-21-123895147-3205740129-
             1951201768-1006
| ||+- eHome
| |||+- mcl_images
| ||+- Excel
| |||+- XLSTART
| ||+- HTML Help
| ||+- Installer
| |||+- {15377C3E-9655-400F-B441-
           E69F0A6BEAFE}
| |||+- {6815FCDD-401D-481E-BA88-
           31B4754C2B46}
| ||+- Internet Explorer
| |||+- Quick Launch
| ||+- Media Player
| ||+- MMC
| ||+- Office
| |||+- Recent
| ||+- Outlook
| ||+- Protect
| |||+- S-1-5-21-123895147-3205740129-
           1951201768-1006
| |||+- S-1-5-21-3894126366-818299205-
           3029363502-500
| ||+- SystemCertificates
| |||+- My
| |||  +- Certificates
| |||  +- CRLs
| |||  +- CTLs
| ||+- Templates
| ||+- Windows
| |||+- Themes
| ||+- Windows Messenger
| |||+- 1271182982
| |||+- 1777381076
| |||+- 1885911990
| |||+- 1992130
| |||+- 3590843027
| ||+- Word
| ||  +- STARTUP
| |+- Mozilla
| ||+- Firefox
| ||  +- Profiles
| ||    +- y5qdp3aa.default
| ||      +- bookmarkbackups
| ||      +- chrome
| ||      +- extensions
| ||      |+- {3112ca9c-de6d-4884-a869-
                 9855de68056c}
| ||      |  +- amulet-jslib
| ||      |  |+- firefox
| ||      |  |+- google3
| ||      |  +- chrome
| ||      |  |+- tb-amulet-of-protection
| ||      |  |  +- content
| ||      |  +- components
| ||      |  +- defaults
| ||      |  |+- preferences
| ||      |  +- META-INF
| ||      +- GoogleToolbarData
| ||      +- google_safebrowsing
| |+- Netscape
| ||+- NSB
| ||  +- Profiles
| ||    +- g6ppms1q.default
| ||      +- Cache
| ||      +- chrome
| ||      +- extensions
| ||      |+- {8803789A-23EB-44b4-BD48-
                 6762FD320242}
| ||      ||+- chrome
| ||      |+- {f799a0d0-641d-11d9-9669-
                 0800200c9a66}
| ||      |  +- chrome
| ||      +- searchplugins
| ||      +- US
| |+- Real
| ||+- Msg
| ||+- RealMediaSDK
| ||+- RealPlayer
| |||+- db
| ||||+- Backup
| |||+- ErrorLogs
| |||+- Favorites
| ||||+- Audio
| ||||+- Radio
| ||||+- Video
| ||||+- Web Pages
| |||+- History
| |||+- skins
| ||||+- data
| ||||  +- normal
| |||+- Temp
| ||+- rnadmin
| |+- SampleView
| |+- Sun
| ||+- Java
| ||  +- Deployment
| ||    +- cache
| ||    |+- javapi
| ||    ||+- v1.0
| ||    ||  +- ext
| ||    ||  +- file
| ||    ||  +- jar
| ||    ||  +- tmp
| ||    |+- javaws
| ||    ||+- muffins
| ||    |+- tmp
| ||    +- ext
| ||    +- javaws
| ||    |+- cache
| ||    +- log
| ||    +- security
| ||    +- tmp
| ||      +- si
| |+- Symantec
| ||+- Shared
| ||  +- Sessions
| |+- Talkback
| ||+- MozillaOrg
| ||  +- Firefox15
| ||    +- Win32
| ||      +- 2006030804
| ||      +- 2006050817
| |+- U3
| ||+- temp
| |+- Webroot
| ||+- Spy Sweeper
| ||  +- Backup
| ||  |+- Startup
| ||  +- Data
| ||  +- Logs
| ||  +- Temp
| |+- You've Got Pictures Screensaver
| ||+- PictureDir
| |+- Ñ•ystem
| +- Cookies
| +- Desktop
| |+- New Folder
| |  +- License Backup
| +- Favorites
| |+- Links
| |+- Media
| |+- Microsoft Websites
| +- Incomplete
| +- jmeeting
| |+- release
| |  +- libraries
| |  |+- windows
| |  +- modules
| |  +- plugins
| |  +- registry
| +- Local Settings
| |+- Application Data
| ||+- Adobe
| |||+- Acrobat
| ||||+- 7.0
| ||||  +- Cache
| ||||    +- Search70
| |||+- Color
| ||+- AOL
| |||+- UserProfiles
| |||  +- 1137246582
| |||  |+- Owner
| |||  |  +- metrics
| |||  |    +- data
| |||  |    +- held
| |||  |    +- rawdata
| |||  |    +- rawheld
| |||  |    +- rawsent
| |||  |    +- sent
| |||  +- All Users
| |||    +- antiSpyware
| |||    |+- dat
| |||    ||+- updates
| |||    ||  +- aspapp
| |||    |+- quarantine
| |||    |  +- Quarantine
| |||    +- cls
| |||      +- clsFolder.000
| ||+- ApplicationHistory
| ||+- Google
| ||+- Help
| ||+- Identities
| |||+- {D17EDBFC-96B1-4E36-9791-
             4E5D719318C1}
| |||  +- Microsoft
| |||    +- Outlook Express
| ||+- Microsoft
| |||+- CD Burning
| |||+- Credentials
| ||||+- S-1-5-21-123895147-3205740129-
             1951201768-1006
| |||+- ehome
| |||+- Feeds
| ||||+- Microsoft Feeds~
| |||+- Feeds Cache
| ||||+- 4391UVD6
| ||||+- OW6W3O99
| ||||+- RW01H1TW
| ||||+- UI0PZO1U
| |||+- FORMS
```

# EnCase Report



```
| | | +- HelpCtr
| | | +- Internet Explorer
| | | +- Media Player
| | | | +- Transcoded Files Cache
| | | +- Movie Maker
| | | +- OFFICE
| | | +- Outlook
| | | +- Windows
| | | +- Windows Media
| | |   +- 10.0
| | +- Mozilla
| | | +- Firefox
| | |   +- Profiles
| | |     +- y5qdp3aa.default
| | |       +- Cache
| | +- toaster
| | | +- packages
| | |   +- 313d4f4e-c320-4110-a678-
                60e7390c3a23
| | |   +- en-US
| | |     +- 3a016742-bc33-4d42-bc27-
                6f7f5b5217a9
| | +- WMTools Downloaded Files
| | +- {3248F0A6-6813-11D6-A77B-
          00B0D0150020}
| | +- {3248F0A6-6813-11D6-A77B-
          00B0D0150060}
| +- History
| | +- History.IE5
| |   +- MSHist012006112720061204
| |   +- MSHist012006120420061211
| |   +- MSHist012006121120061218
| |   +- MSHist012006121820061219
| |   +- MSHist012006121920061220
| +- Temp
| | +- Adobe
| | | +- Acrobat
| | |   +- 7.0
| | +- Default
| | +- ff_temp
| | | +- xpcom.ns
| | |   +- bin
| | |     +- components
| | +- GGS5E4.tmp
| | | +- Fake Profile
| | |   +- extensions
| | +- hsperfdata_Owner
| | +- is-4BPGE.tmp
| | +- is-BPSQ7.tmp
| | +- is-SL858.tmp
| | +- nsp40B.tmp
| | +- nstmp
| | +- outlook logging
| | +- PccMsi
| | | +- Log
| | +- pftB~tmp
| | | +- Others
| | | | +- eBay
| | | +- Redist
| | | +- Win2K_XP
| | | | +- clean
| | | +- Win98
| | | +- WinME
| | | +- WinNT
| | +- plugtmp
| | +- plugtmp-1
| | +- plugtmp-2
| | +- Rcoe
| | +- VBE
| | +- Word8.0
| | +- _is13
| | +- _is15
| | +- _is37
| | +- _is7
| | +- _isC
| | +- {3248F0A8-6813-11D6-A77B-
          00B0D0150060}
| | +- {5809e7cf-4dcf-11d4-9875-
          00105ace7734}
| +- Temporary Internet Files
|   +- AntiPhishing
|   +- Content.IE5
|   | +- 0MLFGV9C
|   | +- 1NFDR1VK

| | | +- 2A2TXI2N
| | | +- 7UBE7G46
| | | +- 87DVAYZP
| | | +- 8POJ0N4B
| | | +- APPU7MHG
| | | +- C1Q345UV
| | | +- CPE34HU7
| | | +- FUSFVD85
| | | +- FYOJVH81
| | | +- GTUVKXYZ
| | | +- HNR0CF4B
| | | +- HXJG3WGW
| | | +- K5CXY7WL
| | | +- K9ANOP23
| | | +- O9GXG14W
| | | +- PJO2XOZB
| | | +- QWWWYCTF
| | | +- TZ3VH50E
| | | +- UFCJ6PQ9
| | | +- W96JWLAF
| | | +- Y1CVELYP
| | +- Content.MSO
| | +- F57IKLML
| | | +- 65J4HP57
| |   +- Offline
| |     +- c
| +- FrontPageTempDir
+- My Documents
| +- My Games
| | +- Age of Empires 3
| |   +- AI
| |   +- campaign
| |   +- Data
| |   +- HomeCities
| |   +- RM
| |   | +- groupings
| |   +- Savegame
| |   +- Scenario
| |   +- Screenshots
| |   +- Startup
| |   +- Trigger
| |   +- Users
| +- My Music
| | +- New Folder
| | +- Various Artists
| |   +- Now That's What I Call Christmas!
              The Signature Collection
              Disc 2
| +- My Pictures
| | +- Pictures Downloaded from AOL
| |   +- SavedFromMail
| +- My Received Files
| +- My Videos
| +- MyTIData
| | +- Backups
| | +- Downloads
| | +- Temp
| |   +- TIAutoUpgrade
| +- sÐµcurity
| +- sÑƒmbols
| +- Ñ•ymbols
|   +- YMBOLS~1
+- NetHood
+- PrintHood
+- Recent
+- SendTo
+- Shared
+- Start Menu
| +- Programs
|   +- Accessories
|   | +- Accessibility
|   | +- Entertainment
|   | +- System Tools
|   +- America Online
|   +- LimeWire
|   +- Microsoft ActiveX Control Pad
|   +- Startup
|   +- System Recovery
+- Templates
+- UserData
| +- 86QL6X5J
| +- JC8VJY90
| +- PTDEDED8
| +- Q2Z9XIAG

|   +- WINDOWS
|     +- system
+- Drivers
| +- Display Tests
+- Linksys Driver
| +- WUSB54GSv2_20050510
| | +- Drivers
| | +- Image
| | +- Utility
| +- WUSB54Gv2_20040507
|   +- Drivers
|   | +- WUSB54Gv1
|   | +- WUSB54Gv2
|   +- IMAGE
|   +- Utility
+- MSOCache
| +- All Users
|   +- 90000409-6000-11D3-8CFE-
          0150048383C9
|     +- FILES
|       +- PFILES
|       | +- COMMON
|       | | +- MSSHARED
|       | |   +- DW
|       | |     +- 1033
|       | +- MSOFFICE
|       |   +- OFFICE11
|       |     +- 1033
|       +- SETUP
|       +- WINDOWS
|         +- INF
+- My Music
+- Program Files
| +- ActiveX Control Pad
| | +- Refdocs
| | +- Setup
| +- Adobe
| | +- Acrobat 7.0
| |   +- ActiveX
| |   +- Esl
| |   +- Help
| |   | +- ENU
| |   +- Reader
| |     +- Browser
| |     +- HowTo
| |     | +- ENU
| |     |   +- Images
| |     +- Javascripts
| |     +- Legal
| |     | +- Adobe Reader
| |     |   +- 702E5D~1.0
| |     |     +- en_US
| |     +- Messages
| |     | +- ENU
| |     +- Optional
| |     +- plug_ins
| |     | +- AcroForm
| |     | | +- PMP
| |     | +- Annotations
| |     | | +- Stamps
| |     | |   +- ENU
| |     | +- ImageViewer
| |     | | +- en_US
| |     | +- Multimedia
| |     | | +- MPP
| |     | +- PictureTasks
| |     | | +- Howto
| |     | | | +- images
| |     | | +- OLS
| |     | | | +- Locale
| |     | | |   +- ENU
| |     | | +- Templates
| |     | +- VDKHome
| |     |   +- ENU
| |     +- plug_ins3d
| |     +- SPPlugins
| |     +- Updater
| |     +- WebSearch
| |   +- Resource
| |     +- CMap
| |     +- Font
| |     | +- PFM
| |     +- Linguistics
| |       +- LanguageNames
```

# EnCase Report



```
| |  | +- Providers
| |  |   +- Proximity
| |  +- Setup Files
| |    +- RdrBig
| |      +- ENU
| +- Ahead
| | +- CoverDesigner
| | | +- Templates
| | +- Nero
| | | +- CDI
| | | +- Manuals
| | | +- Uninstall
| | +- Nero BackItUp
| | +- Nero SoundTrax
| | +- Nero StartSmart
| | +- Nero Toolkit
| | +- Nero Wave Editor
| | | +- Presets
| | +- NeroBurnRights
| | +- WMPBurn
| +- America Online 9.0
| | +- backup
| | | +- restore
| | +- components
| | +- cool
| | +- download
| | +- Jiti
| | +- media
| | | +- nmpx
| | | | +- plugins
| | | +- nmpxchat
| | |   +- plugins
| | +- MyCalendar
| | | +- help
| | +- sounds
| | | +- us
| | +- tool
| +- AOL
| | +- AOL One-click Fix service
| | +- Installers
| |   +- ASP2~1.0
| +- AOL Deskbar
| +- AOL Toolbar
| +- ATI Technologies
| | +- ATI Control Panel
| | +- UninstallAll
| +- BigFix
| | +- __Data
| |   +- BigFix
| |   | +- __Local
| |   |   +- Get
| |   +- emachines
| |   | +- __Local
| |   |   +- Get
| |   +- __Global
| |     +- Logs
| +- Common Files
| | +- Adobe
| | | +- TypeSpt
| | |   +- Unicode
| | |     +- ICU
| | |     +- Mappings
| | |       +- Adobe
| | |       +- Mac
| | |       +- win
| | +- Ahead
| | | +- AudioPlugins
| | | +- DSFilter
| | | +- Lib
| | +- AOL
| | | +- 1130609124
| | | | +- EE
| | | |   +- services
| | | |     +- sysinfo
| | | |       +- ver1
| | | |         +- resources
| | | |           +- en-US
| | | +- 1137246582
| | | | +- EE
| | | |   +- services
| | | |     +- antispyware
| | | |     | +- ver1_5_0
| | | |     |   +- resources
| | | |     |     +- en-US
| | | |     |       +- dat
| | | |     +- antiSpywareApp
| | | |     | +- ver2_0_7
| | | |     |   +- resources
| | | |     |     +- en-US
| | | |     |       +- html
| | | |     |       +- images
| | | |     |       +- jscript
| | | |     +- aolsystrayservice
| | | |     | +- ver3_0_9_1
| | | |     |   +- resources
| | | |     |     +- en-US
| | | |     |       +- aim
| | | |     |       +- aol
| | | |     |       +- ssc
| | | |     +- authentication
| | | |     | +- ver4_0_0_24
| | | |     |   +- resources
| | | |     |     +- en-US
| | | |     +- autofix
| | | |     | +- ver2_1_7_1
| | | |     |   +- resources
| | | |     |     +- autofixes
| | | |     |     +- en-us
| | | |     +- autofixDriver
| | | |     | +- ver2_1_7_1
| | | |     |   +- resources
| | | |     |     +- en-us
| | | |     +- basics
| | | |     | +- ver6_4_7_1
| | | |     +- bfts
| | | |     | +- ver2_13_3_3
| | | |     |   +- resources
| | | |     +- boxelyrenderer
| | | |     | +- ver1_4_29_1
| | | |     +- boxelyToolkit
| | | |     | +- ver1_4_29_1
| | | |     |   +- content
| | | |     |   | +- aolHelpBox
| | | |     |   | +- dialog
| | | |     |   +- resources
| | | |     |   | +- en-US
| | | |     |   +- theme
| | | |     |     +- images
| | | |     |       +- DarkTwisty
| | | |     |       +- FontToolbar
| | | |     |       +- InputFields
| | | |     |       +- SuperTwisty
| | | |     |       +- TabScroll
| | | |     +- compression
| | | |     | +- ver2_4_3_1
| | | |     +- connection
| | | |     | +- ver6_0_2_1
| | | |     |   +- resources
| | | |     |     +- en-US
| | | |     +- Connectivity
| | | |     | +- ver4_1_35_3
| | | |     +- defaultauthenticationhandlerapp
| | | |     | +- ver2_1_3_1
| | | |     |   +- content
| | | |     |   +- resources
| | | |     |   | +- en-US
| | | |     |   +- theme
| | | |     +- dialerTray
| | | |     | +- ver4_1_35_3
| | | |     |   +- resources
| | | |     |     +- en-US
| | | |     |     +- es-us
| | | |     +- htmlRenderer
| | | |     | +- ver1_0_14_1
| | | |     +- http
| | | |     | +- ver1_19_1_1
| | | |     +- identityInformation
| | | |     | +- ver4_4_1_1
| | | |     +- localStorage
| | | |     | +- ver3_0_0_0
| | | |     | +- ver4_5_1_1
| | | |     +- metrics
| | | |     | +- ver3_6_14_1
| | | |     +- minixml
| | | |     | +- ver1_4_4_1
| | | |     +- notification
| | | |     | +- ver3_12_4_5
| | | |     +- os
| | | |     | +- ver4_2_7_1
| | | |     +- preferences
| | | |     | +- ver3_4_1_1
| | | |     +- script
| | | |     | +- ver2_2_1_2
| | | |     +- security
| | | |     | +- ver1_0_6_2
| | | |     +- settingsManagerApp
| | | |     | +- ver1_1_20_1
| | | |     |   +- content
| | | |     |   +- resources
| | | |     |   | +- en-US
| | | |     |   +- theme
| | | |     +- softwareUpdate
| | | |     | +- ver1_14_4_2
| | | |     |   +- resources
| | | |     |     +- en-US
| | | |     +- suiteFramework
| | | |     | +- ver2_30_12_1
| | | |     |   +- resources
| | | |     |     +- en-US
| | | |     +- sysinfo
| | | |     | +- ver1
| | | |     |   +- resources
| | | |     |     +- en-US
| | | |     +- toaster
| | | |     | +- ver2_29_1_1
| | | |     |   +- resources
| | | |     |     +- en-US
| | | |     |       +- ui
| | | |     |         +- 3 pieces button
| | | |     |         +- Browser controls
| | | |     |         +- Browser controls_small
| | | |     |         +- Button
| | | |     |         +- Column
| | | |     |         +- Content window
| | | |     |         +- drop-down button
| | | |     |         +- Fwd_Back button
| | | |     |         +- History content
| | | |     |         +- List view window
| | | |     |         +- Main window
| | | |     |         +- Window pane
| | | |     +- urlData
| | | |     | +- ver1_4_14_1
| | | |     +- urlDispatcher
| | | |     | +- ver4_2_6_1
| | | |     +- waolTrayMenuService
| | | |       +- ver_0_9_1
| | | |         +- resources
| | | |           +- en-us
| | | +- ACF
| | | +- ACS
| | | | +- EU
| | | | +- US
| | | +- AOL Network Magic
| | | +- AOL Spyware Protection
| | | | +- Update
| | | +- AOL Toolbar
| | | +- AOLDiag
| | | | +- locale
| | | |   +- de
| | | |   +- en
| | | |   +- en-CA
| | | |   +- en-GB
| | | |   +- es
| | | |   +- es-US
| | | |   +- fr
| | | |   +- fr-CA
| | | |   +- ja
| | | |   +- pt
| | | +- Backup
| | | | +- ACS
| | | |   +- Current
| | | |   | +- Suite
| | | |   | | +- comps
| | | |   | +- US
| | | |   +- Rollback
| | | +- ECU
| | | +- IPHSend
| | | +- Launch
| | | +- Loader
| | | +- Proofreader
| | | +- Screensaver
| | | | +- en-US
```

# EnCase Report



```
| | | +- System Information
| | | | +- ui
| | | |   +- core
| | | |   | +- script
| | | |   +- locale
| | | |     +- html
| | | |     +- images
| | | |     +- script
| | | +- TopSpeed
| | | | +- 2.0
| | | +- WinsockFix
| | |   +- en-US
| | +- AolCoach
| | | +- en_en
| | |   +- AdpPlugins
| | |   +- Local
| | |   +- player
| | |     +- dlls
| | |     | +- main
| | |     +- language
| | |     +- libdir
| | |     +- plugin
| | |       +- Extern
| | +- aolshare
| | | +- pictures
| | | | +- en-US
| | | +- Themes
| | +- DESIGNER
| | +- InstallShield
| | | +- Driver
| | | | +- 11
| | | | | +- Intel 32
| | | | +- 8
| | | |   +- Intel 32
| | | +- engine
| | | | +- 6
| | | |   +- Intel 32
| | | +- IScript
| | | +- Professional
| | |   +- RunTime
| | |     +- 09
| | |       +- 01
| | |         +- Intel32
| | +- Java
| | | +- Update
| | |   +- Base Images
| | |     +- j2re1.4.2-b28
| | |     | +- patch-j2re1.4.2_10-b03
| | |     +- jre1.5.0.b64
| | |       +- patch-jre1.5.0_06.b05
| | |       +- patch-jre1.5.0_09.b03
| | +- Microsoft Shared
| | | +- DAO
| | | +- DW
| | | | +- 1025
| | | | +- 1028
| | | | +- 1031
| | | | +- 1033
| | | | +- 1036
| | | | +- 1040
| | | | +- 1041
| | | | +- 1042
| | | | +- 2052
| | | | +- 3082
| | | +- Equation
| | | | +- 1033
| | | +- EURO
| | | +- Grphflt
| | | +- Information Retrieval
| | | +- INK
| | | +- MODI
| | | | +- 11.0
| | | |   +- 1033
| | | |   +- DRIVERS
| | | +- MSClientDataMgr
| | | +- MSDraw
| | | +- MSInfo
| | | +- MSORUN
| | | +- OFFICE11
| | | | +- 1033
| | | +- Portal
| | | +- Proof
| | | | +- 1033
| | | +- Shoebox
| | | +- Smart Tag
| | | | +- 1033
| | | | +- LISTS
| | | |   +- 1033
| | | +- Source Engine
| | | +- Speech
| | | | +- 1033
| | | +- Stationery
| | | +- TextConv
| | | +- THEMES11
| | | | +- AFTRNOON
| | | | +- ARCTIC
| | | | +- AXIS
| | | | +- BLENDS
| | | | +- BLUECALM
| | | | +- BREEZE
| | | | +- CANYON
| | | | +- CAPSULES
| | | | +- CASCADE
| | | | +- COMPASS
| | | | +- CONCRETE
| | | | +- DEEPBLUE
| | | | +- EDGE
| | | | +- EVRGREEN
| | | | +- EXPEDITN
| | | | +- ICE
| | | | +- IRIS
| | | | +- JOURNAL
| | | | +- NETWORK
| | | | +- PAPYRUS
| | | | +- PIXEL
| | | | +- PROFILE
| | | | +- REFINED
| | | | +- RIPPLE
| | | | +- SATIN
| | | | +- SKY
| | | | +- SLATE
| | | | +- SONORA
| | | | +- SPRING
| | | | +- SUMIPNTG
| | | | +- WATER
| | | | +- WATERMAR
| | | +- Triedit
| | | +- VBA
| | | | +- VBA6
| | | |   +- 1033
| | | +- VGX
| | | +- Web Components
| | | | +- 11
| | | |   +- 1033
| | | +- Web Folders
| | | | +- 1033
| | | +- web server extensions
| | | | +- 40
| | | | | +- admcgi
| | | | | | +- scripts
| | | | | +- admisapi
| | | | | | +- scripts
| | | | | +- bin
| | | | | | +- 1033
| | | | | +- bots
| | | | | | +- vinavbar
| | | | | +- isapi
| | | | | | +- _vti_adm
| | | | | | +- _vti_aut
| | | | | +- servsupp
| | | | | +- _vti_bin
| | | | |   +- _vti_adm
| | | | |   +- _vti_aut
| | | | +- 60
| | | |   +- BIN
| | | |     +- 1033
| | | +- WordArt
| | | +- Works Shared
| | |   +- 1033
| | |   +- Sound
| | +- MSSoap
| | | +- Binaries
| | |   +- Resources
| | |     +- 1033
| | +- New Boundary
| | | +- PrismXL
| | +- Nullsoft
| | | +- ActiveX
| | | | +- plugins
| | | +- Video
| | |   +- ActiveX
| | |     +- plugins
| | +- ODBC
| | | +- Data Sources
| | +- Real
| | | +- Codecs
| | | +- Common
| | | +- GToolbar
| | | +- Plugins
| | | | +- ExtResources
| | | +- RCAPlugins
| | | +- Update
| | | +- Update_OB
| | | | +- UI
| | | | | +- Images
| | | | | +- loc
| | | | +- ~Upg0
| | | |   +- weatherapp
| | | +- Visualizations
| | +- Roxio Shared
| | | +- BurnPlugin
| | | | +- Napster
| | | +- Dragon
| | | +- SharedCOM
| | | +- Sidewinder
| | +- Scanner
| | +- Services
| | +- SpeechEngines
| | | +- Microsoft
| | |   +- Lexicon
| | |   | +- 1033
| | |   +- TTS
| | |     +- 1033
| | +- SpellEx
| | | +- Spelling
| | +- Symantec Shared
| | | +- Security Center
| | +- System
| | | +- ado
| | | +- msadc
| | | +- MSMAPI
| | | | +- 1033
| | | +- OLEDB~1
| | |   +- resources
| | |     +- 1033
| | +- TI Shared
| | | +- Icons
| | | +- TalkTI
| | | +- TIConnect
| | | | +- TIGrpEx_FolderSettings
| | | +- Utilities
| | +- Wise Installation Wizard
| | +- xing shared
| |   +- mpeg encode
| +- ComPlus Applications
| +- CONEXANT
| | +-
          CNXT_MODEM_PCI_VEN_14F1
          &DEV_2F20&SUBSYS_200014F1
| +- CyberLink
| | +- PowerDVD
| |   +- AudioFilter
| |   +- AVSettings
| |   | +- Images
| |   | +- Languages
| |   | +- Sounds
| |   +- InterActual
| |   +- NavFilter
| |   +- OLRSubmission
| |   +- pdvd6-dlx-audiopack
| |   | +- images
| |   +- pdvd6-dlx-dts
| |   | +- images
| |   +- pdvd6-interactual
| |   | +- images
| |   +- pdvd6-mobility
| |   | +- images
| |   +- Skins
| |   | +- Crystal
| |   | +- Glamor
| |   | +- Glow
| |   | +- Oscar
```

# EnCase Report



```
| |   +- VideoFilter
| +- Digital Media Reader
| +- DivX
| | +- Artwork
| | +- AutoUpdate
| | +- DivX
| | +- DivX Player
| | | +- Skins
| | +- DivX Web Player
| | +- Movies
| +- Google
| +- HighMAT CD Writing Wizard
| | +- 1033
| +- InstallShield Installation Information
| | +- {0BEDBD4E-2D34-47B5-9973-
         57E62B29307C}
| | +- {1735AD57-FD6E-4EB5-A276-
         56C2574D6412}
| | +- {43801800-CFEE-11D2-A41B-
         006097B55AD3}
| | +- {6811CAA0-BF12-11D4-9EA1-
         0050BAE317E1}
| | +- {7B9CC60A-9B81-46A3-A953-
         76B6BF9EEC97}
| | +- {81EED1A1-AE78-4B11-BE47-
         C6AE9F5E87F1}
| | +- {9B94BE6F-7CA3-4C40-A266-
         62667FF746CC}
| | +- {BBBCAE4B-B416-4182-A6F2-
         438180894A81}
| | +- {C7EEF2B9-8C16-4A04-B98D-
         B1A952A47E55}
| | +- {FB08F381-6533-4108-B7DD-
         039E11FBC27E}
| | +- {FF262740-C85A-11D5-BBEC-
         00D0B740900A}
| +- Internet Explorer
| | +- Connection Wizard
| | +- Custom
| | +- en-US
| | +- MUI
| | | +- 0409
| | +- PLUGINS
| | | +- RichFX
| | |   +- Player
| | +- SIGNUP
| +- Java
| | +- j2re1.4.2_10
| | | +- bin
| | | | +- client
| | | +- javaws
| | | | +- resources
| | | +- lib
| | |   +- applet
| | |   +- cmm
| | |   +- ext
| | |   +- fonts
| | |   +- i386
| | |   +- im
| | |   +- images
| | |   | +- cursors
| | |   +- security
| | |   +- zi
| | |     +- Africa
| | |     +- America
| | |     | +- Indiana
| | |     | +- Kentucky
| | |     | +- North_Dakota
| | |     +- Antarctica
| | |     +- Asia
| | |     +- Atlantic
| | |     +- Australia
| | |     +- Etc
| | |     +- Europe
| | |     +- Indian
| | |     +- Pacific
| | +- jre1.5.0_06
| | | +- bin
| | | | +- client
| | | +- lib
| | |   +- applet
| | |   +- cmm
| | |   +- ext
| | |   +- fonts
| | |   +- i386
| | |   +- im
| | |   +- images
| | |   | +- cursors
| | |   +- javaws
| | |   +- management
| | |   +- security
| | |   +- zi
| | |     +- Africa
| | |     +- America
| | |     | +- Argentina
| | |     | +- Indiana
| | |     | +- Kentucky
| | |     | +- North_Dakota
| | |     +- Antarctica
| | |     +- Asia
| | |     +- Atlantic
| | |     +- Australia
| | |     +- Etc
| | |     +- Europe
| | |     +- indian
| | |     +- Pacific
| | +- jre1.5.0_09
| |   +- bin
| |   | +- client
| |   +- lib
| |     +- applet
| |     +- cmm
| |     +- ext
| |     +- fonts
| |     +- i386
| |     +- im
| |     +- images
| |     | +- cursors
| |     +- javaws
| |     +- management
| |     +- security
| |     +- zi
| |       +- Africa
| |       +- America
| |       | +- Argentina
| |       | +- Indiana
| |       | +- Kentucky
| |       | +- North_Dakota
| |       +- Antarctica
| |       +- Asia
| |       +- Atlantic
| |       +- Australia
| |       +- Etc
| |       +- Europe
| |       +- Indian
| |       +- Pacific
| |       +- SystemV
| +- LimeWire
| | +- .NetworkShare
| | +- root
| |   +- magnet10
| +- Linksys Wireless-G USB Wireless
       Network Monitor
| | +- 0008
| |   +- driver
| +- Maxis
| | +- SimCity 3000 Unlimited
| |   +- .castanet
| |   +- Apps
| |   | +- BACustom
| |   | | +- Details
| |   | | +- Paints
| |   | | +- Props
| |   | +- BARender
| |   | +- HTTPCache
| |   | +- Res
| |   | | +- BA
| |   | | | +- DETAILS
| |   | | | | +- Contemporary
| |   | | | | | +- brute1
| |   | | | | | +- brute2
| |   | | | | | +- deco
| |   | | | | | +- hi-tech 1
| |   | | | | | +- hi-tech 2
| |   | | | | | +- JPMerge
| |   | | | | | +- macphisto
| |   | | | | | +- mccarty
| |   | | | | | +- misc
| |   | | | | | +- WFinn
| |   | | | | +- Traditional
| |   | | | |   +- Barn
| |   | | | |   +- Blue Row
| |   | | | |   +- faukwerk
| |   | | | |   +- Fossil
| |   | | | |   +- german1
| |   | | | |   +- gone
| |   | | | |   +- gothic
| |   | | | |   +- kimball
| |   | | | |   +- ranch
| |   | | | |   +- roemer
| |   | | | |   +- Silver Spoons
| |   | | | |   +- somersburg
| |   | | | +- HOTKEYS
| |   | | | | +- ENGLISH
| |   | | | +- PAINTS
| |   | | | | +- GROUND
| |   | | | | +- ROOFS
| |   | | | | +- WALLS
| |   | | | +- PROPS
| |   | | | | +- architecture
| |   | | | | +- building decoration
| |   | | | | +- FLORA
| |   | | | | +- industrial
| |   | | | | +- plaza and street
| |   | | | | +- ROOFTOPS
| |   | | | | +- VEHICLES
| |   | | | | +- yard objects
| |   | | | +- UI
| |   | | |   +- SHARED
| |   | | |     +- 42DEC7D2_GonzoCtrls
| |   | | |     +- 6410B233_Main
| |   | | |     +- C41602B3_CBUI
| |   | | |     +- CURSORS
| |   | | |     +- SYS
| |   | | +- Dirt
| |   | | | +- PALETTE
| |   | | +- Hotkeys
| |   | | +- Occupant
| |   | | +- Sound
| |   | | | +- Sfx
| |   | | | | +- AUTOPLAY
| |   | | | | +- buildings
| |   | | | | +- disasters
| |   | | | | +- interface
| |   | | | | +- localized
| |   | | | | +- MBE
| |   | | | | +- petitioners
| |   | | | | +- VEHICLES
| |   | | | | +- ZONES
| |   | | | |   +- abandoned
| |   | | | |   +- AGRI
| |   | | | |   +- AIRPORT
| |   | | | |   +- commercial
| |   | | | |   +- construction
| |   | | | |   +- CRIME
| |   | | | |   +- GARBAGE
| |   | | | |   +- industrial
| |   | | | |   +- NATURE
| |   | | | |   +- PANIC
| |   | | | |   +- PIPES
| |   | | | |   +- residential
| |   | | | |   +- RIOT
| |   | | | |   +- SEAPORT
| |   | | | |   +- SUBWAY_V
| |   | | | |   +- TRAFFIC
| |   | | | |   +- trafficjam
| |   | | | |   +- unpowered
| |   | | | |   +- WATER
| |   | | | |   +- WIND
| |   | | | |   +- ZOOM3
| |   | | | |   +- Zoom3City
| |   | | | +- Shared
| |   | | |   +- SYS
| |   | | +- Sprites
| |   | | | +- BuildingSets
| |   | | | | +- 6523f3d5
| |   | | | | +- e523f3fb
| |   | | | +- FloraSets
| |   | | |   +- 39edf62b
| |   | | |   +- 79ef435a
| |   | | |   +- c55a6d62
| |   | | |   +- c55a6d84
```

# EnCase Report



```
|| ||+- SSimData
|| |||+- ENGLISH
|| ||+- Text
|| |||+- ENGLISH
|| ||+- TilingRules
|| ||+- UI
|| ||  +- Shared
|| ||   +- Cursors
|| |+- ScenarioCreator
|| ||+- Presenters
|| ||+- Temp
|| |+- Sys
|| |+- Updater
|| +- Buildings
|| +- Cities
|| |+- Scenarios
|| |+- StarterTowns
|| |+- Terrains
|| +- Ereg
|| +- Help
|| +- Scripts
||  +- ENGLISH
|+- McAfee.com
||+- Agent
|||+- Custom_Uninstall
||+- Shared
|+- Messenger
|+- Microsoft ActiveSync
|+- microsoft frontpage
||+- version3.0
|| +- bin
|+- Microsoft Games
||+- Age of Empires
|||+- campaign
|||+- data
|||+- learn
|||+- savegame
|||+- scenario
|||+- sound
||+- Age of Empires III
|| +- 1025
|| +- 1028
|| +- 1029
|| +- 1030
|| +- 1031
|| +- 1032
|| +- 1033
|| +- 1035
|| +- 1036
|| +- 1037
|| +- 1038
|| +- 1040
|| +- 1041
|| +- 1042
|| +- 1043
|| +- 1044
|| +- 1045
|| +- 1046
|| +- 1048
|| +- 1049
|| +- 1050
|| +- 1051
|| +- 1053
|| +- 1054
|| +- 1055
|| +- 1060
|| +- 2052
|| +- 2070
|| +- 3076
|| +- 3082
|| +- AI
|| +- art
|| |+- ui
|| |  +- random_map
|| |   |+- amazon
|| |   |+- andes
|| |   |+- california
|| |   |+- caribbean
|| |   |+- carolina
|| |   |+- everglades
|| |   |+- great_lakes
|| |   |+- great_plains
|| |   |+- new_england
|| |   |+- northwest_territory
|| |   |+- pampas
|| |   |+- patagonia
|| |   |+- rockies
|| |   |+- saguenay
|| |   |+- sonora
|| |   |+- texas
|| |   |+- yucatan
|| |   |+- yukon
|| |   +- singleplayer
|| +- avi
|| +- CAMERATRACKS
|| +- Campaign
|| |+- Age 3 Tutorial
|| |+- Blood Ice Steel
|| +- data
|| |+- abilities
|| +- FONTS
|| +- History Channel Trailers
|| +- render
|| +- RM
|| |+- groupings
|| +- Sound
|| |+- Chats
|| |+- cinematics
|| ||+- 01A~1
|| ||+- 02A~1
|| ||+- 02B~1
|| ||+- 03A~1
|| ||+- 04A~1
|| ||+- 05A~1
|| ||+- 05B~1
|| ||+- 06A~1
|| ||+- 07A~1
|| ||+- 07B~1
|| ||+- 08A~1
|| ||+- 09A~1
|| ||+- 10A~1
|| ||+- 10B~1
|| ||+- 11A~1
|| ||+- 11B~1
|| ||+- 12A~1
|| ||+- 12B~1
|| ||+- 13A~1
|| ||+- 13B~1
|| ||+- 14A~1
|| ||+- 15A~1
|| ||+- 16A~1
|| ||+- 17A~1
|| ||+- 18A~1
|| ||+- 18B~1
|| ||+- 19A~1
|| ||+- 19B~1
|| ||+- 20A~1
|| ||+- 20B~1
|| ||+- 21A~1
|| ||+- 21B~1
|| ||+- 23A~1
|| ||+- 23B~1
|| ||+- 24A~1
|| |+- dialog
|| |+- music
|| ||+- battle
|| ||+- interface
|| ||+- standard
|| |+- taunts
|| +- Startup
|| +- trigger
|| +- Users
|+- Microsoft IntelliPoint
||+- 3082
|+- Microsoft Money 2005
||+- Common
||+- MNYCoreFiles
|| +- 1033
|| +- Calcs
|| |+- c_erorg
|| |+- images
|| +- invoice
|| +- Setup
|| +- sounds
|| +- WebCache
|| +- Works
|+- Microsoft Office
||+- MEDIA
|||+- CAGCAT10
||||+- 1033
|||+- OFFICE11
|||  +- 1033
|||  +- AUTOSHAP
|||  +- BULLETS
|||  +- LINES
||+- Office
||+- OFFICE11
|||+- 1033
||||+- 112
||||+- BOTSTYLE
||||+- DataServices
|||+- ADDINS
|||+- CONVERT
||||+- 1033
|||+- FORMS
||||+- 1033
|||+- HTML
|||+- Library
|||+- Migration
|||+- QUERIES
|||+- SAMPLES
|||+- STARTUP
|||+- XLATORS
|||+- XLSTART
||+- PowerPoint Viewer
||+- setup
||+- Templates
||  +- 1033
||  |+- FAX
||  +- Presentation Designs
|+- Microsoft Works
||+- 1033
|||+- Tasks
|||+- Wizards
||+- CSS
||+- Images
|+- Microsoft.NET
||+- Primary Interop Assemblies
|+- Movie Maker
||+- MUI
|||+- 0409
|||  +- AddOnTfx
||+- Shared
||  +- Profiles
|+- Mozilla Firefox
||+- components
||+- extensions
|||+- {3112ca9c-de6d-4884-a869-
        9855de68056c}
|||  +- chrome
|||  +- components
|||  +- components.lin
|||  +- components.mac
|||  +- components.win
|||  +- defaults
|||  |+- preferences
|||  +- META-INF
||+- plugins
||+- uninstall
||+- updates
||  +- 0
|+- MSN
||+- MSNCoreFiles
||  +- Install
||  |+- MSN9Components
||  +- OOBE
|+- MSN Encarta Plus
|+- MSN Gaming Zone
||+- Windows
|+- MSXML4~1.0
|+- Napster
||+- graphics
||+- templates
|+- NetMeeting
|+- Netscape
||+- Netscape Browser
||  +- chrome
||  |+- icons
||  ||+- default
||  |+- overlayinfo
||  |  +- browser
||  |   |+- content
```

# EnCase Report



```
| |  |  +- communicator
| |  |  | +- content
| |  |  +- cookie
| |  |  | +- content
| |  |  +- editor
| |  |  | +- content
| |  |  +- inspector
| |  |  | +- content
| |  |  +- messenger
| |  |  | +- content
| |  |  +- navigator
| |  |    +- content
| |  +- components
| |  +- Cool
| |  +- defaults
| |  | +- autoconfig
| |  | +- autofill
| |  | +- DefaultPictures
| |  | +- messenger
| |  | | +- US
| |  | +- pref
| |  | +- profile
| |  | | +- chrome
| |  | | +- extensions
| |  | | | +- {8803789A-23EB-44b4-BD48-
                6762FD320242}
| |  | | | +- {f799a0d0-641d-11d9-9669-
                0800200c9a66}
| |  | | +- searchplugins
| |  | | +- US
| |  | +- safetynet
| |  | +- sitecontrols
| |  +- extensions
| |  | +- {8803789A-23EB-44b4-BD48-
            6762FD320242}
| |  +- greprefs
| |  +- plugins
| |  +- res
| |  | +- builtin
| |  | +- dtd
| |  | +- entityTables
| |  | +- fonts
| |  | +- html
| |  | +- inspector
| |  | +- rdf
| |  +- spywatch
| +- oeil
| +- Online Services
| +- Outlook Express
| +- PokerStars.NET
| | +- backup
| | | +- Gx
| | | | +- fonts
| | | +- Themes
| | |   +- default
| | +- Gx
| | | +- actions
| | | | +- 0
| | | | +- 1
| | | | +- 2
| | | | +- 3
| | | | +- 4
| | | | +- 5
| | | | +- 6
| | | +- chips&deck
| | | | +- chips
| | | | | +- 0
| | | | | +- 1
| | | | | +- 2
| | | | | +- 3
| | | | | +- 4
| | | | | +- 5
| | | | | +- 6
| | | | +- deck
| | | |   +- default
| | | |   | +- 0
| | | |   | +- 1
| | | |   | +- 2
| | | |   | +- 3
| | | |   | +- 4
| | | |   | +- 5
| | | |   | +- 6
| | | |   +- large
| | | |   | +- 0
| | | |   | +- 1
| | | |   | +- 2
| | | |   | +- 3
| | | |   | +- 4
| | | |   | +- 5
| | | |   | +- 6
| | | |   +- simple
| | | |     +- 0
| | | |     +- 1
| | | |     +- 2
| | | |     +- 3
| | | |     +- 4
| | | |     +- 5
| | | |     +- 6
| | | +- ctrls
| | | +- filter
| | | +- fonts
| | | +- L2
| | | +- label
| | | +- top
| | | +- usr
| | +- ImgCache
| | +- Snd
| | +- Themes
| | | +- default
| | | +- preview
| | | +- renaissance
| | | | +- red
| | | | | +- ctrls
| | | | +- teal
| | | |   +- actions
| | | |   | +- 0
| | | |   | +- 1
| | | |   | +- 2
| | | |   | +- 3
| | | |   | +- 4
| | | |   | +- 5
| | | |   | +- 6
| | | |   +- ctrls
| | | |   +- label
| | | +- shiny
| | | | +- ctrls
| | | | +- label
| | | +- simple
| | | | +- actions
| | | | | +- 0
| | | | | +- 1
| | | | | +- 2
| | | | | +- 3
| | | | | +- 4
| | | | | +- 5
| | | | | +- 6
| | | | +- label
| | | +- stars
| | |   +- actions
| | |   | +- 0
| | |   | +- 1
| | |   | +- 2
| | |   | +- 3
| | |   | +- 4
| | |   | +- 5
| | |   | +- 6
| | |   +- ctrls
| | |   +- label
| | +- update
| +- Pure Networks
| | +- Port Magic
| |   +- RG
| +- QuickTime
| | +- Plugins
| +- Real
| | +- RealPlayer
| |   +- CDBurning
| |   +- DataCache
| |   | +- admodules
| |   | +- attributedto
| |   | +- CDBurning
| |   | +- Channels
| |   | +- Devices
| |   | +- Formats
| |   | +- GetMedia
| |   | | +- CTW
| |   | | | +- Images
| |   | | +- images
| |   | | +- loc
| |   | | | +- en
| |   | |   +- 404
| |   | |   +- acct
| |   | |   +- cdburning
| |   | |   +- Central
| |   | |   +- Channels
| |   | |   +- Common
| |   | |   +- CTW
| |   | |   +- custsupport
| |   | |   | +- pccontrols
| |   | |   | +- prodsurvey
| |   | |   | +- sersupport
| |   | |   | +- techsupport
| |   | |   +- default
| |   | |   +- Devices
| |   | |   +- Error
| |   | |   +- Guide
| |   | |   +- Home
| |   | |   +- musicguide
| |   | |   +- musicstore
| |   | |   +- radio
| |   | |   +- rollingstone
| |   | |   +- search
| |   | |   +- skins
| |   | |   +- toc
| |   | |   +- trig
| |   | |   +- tutorials
| |   | |   +- upsell
| |   | |   +- visualizations
| |   | |   +- Web
| |   | |   +- wrn
| |   | |   +- xpr
| |   | +- page
| |   |   +- Common
| |   +- GPFeat
| |   +- Help
| |   +- howto
| |   +- keywords
| |   +- library
| |   +- Login
| |   | +- data
| |   | +- images
| |   | | +- alerts
| |   | | +- btns
| |   | |   +- 139x24
| |   | |   +- 139x28
| |   | |   +- 184x24
| |   | |   +- 184x28
| |   | |   +- 94x24
| |   | |   +- 94x28
| |   | +- js
| |   | +- loc
| |   | | +- en
| |   | +- templates
| |   +- mstore
| |   +- musicguide
| |   +- prefs
| |   +- Radio
| |   +- RollingStone
| |   +- search
| |   +- sendlink
| |   +- web
| |   +- webresources
| |  +- Devices
| |  +- Firstrun
| |  | +- localguide_files
| |  +- library
| |  +- Netscape6
| |  +- plugins
| |  +- producer
| |  | +- plugins
| |  | +- Tools
| |  +- rpplugins
| |  +- Setup
| |  | +- accesspoints
| |  +- templates
| +- Symantec
| +- The Weather Channel FW
| | +- Desktop Weather
| | | +- config
| | | | +- defaults
| | | +- lib
| | | | +- app_elements
```

# EnCase Report



```
| | | | +- forecast
| | | | +- maps
| | | | +- nav
| | | | +- verticles
| | | +- swfs
| | | | +- graphics
| | | | +- icons
| | | | | +- 45x45
| | | | | +- 60x60
| | | | | +- moon
| | | | +- verticals
| | | +- temp
| | |   +- Owner
| | |     +- real
| | |       +- config
| | |       +- graphics
| | |       | +- logos
| | |       +- radar
| | +- Framework
| |   +- temp
| |   +- wxcache
| +- TI Education
| | +- Driver Files
| +- Trend Micro
| | +- Antivirus
| |   +- AU_Backup
| |   | +- 3
| |   |   +- 4
| |   +- Log
| |   +- QUARANTINE
| |   | +- Backup
| |   +- TASK
| |   +- temp
| |   | +- aubin
| |   | | +- AU_Cache
| |   | | +- AU_Log
| |   | | +- AU_Temp
| |   | +- aupcc
| |   |   +- product
| |   |   | +- AU_Backup
| |   |   +- SpywarePattern
| |   |   | +- AU_Backup
| |   |   +- TscEngine
| |   |   | +- AU_Backup
| |   |   +- TscPattern
| |   |   | +- AU_Backup
| |   |   +- VsapiDll
| |   |   | +- AU_Backup
| |   |   +- VsapiDriver
| |   |     +- AU_Backup
| |   +- TmpxTmp
| +- Uninstall Information
| +- Viewpoint
| | +- Viewpoint Experience Technology
| |   +- Components
| |   +- DownloadedComponents
| |   +- NewComponents
| +- Webroot
| | +- Spy Sweeper
| |   +- AntiVirus
| |   +- Masters
| |   +- Quarantine
| |   +- Shields
| |   | +- BHO
| |   +- TempFiles
| +- Windows Media Connect 2
| +- Windows Media Player
| | +- Icons
| | +- Skins
| | +- Visualizations
| +- Windows NT
| | +- Accessories
| | +- Pinball
| +- Windows Plus
| | +- Audio Converter
| | | +- Res
| | +- CDLM
| | | +- Images
| | | +- Res
| | | +- Templates
| | +- Dancer
| | | +- Dancers
| | | +- Res
| | +- Party Mode
| |   +- Res
| +- WindowsUpdate
| +- WinZip
| +- xerox
| | +- nwwia
| +- Yahoo!
| | +- Common
| | +- Companion
| | | +- Data
| | | +- Installs
| | |   +- cpn
| | +- Installs
| | +- Messenger
| | | +- Cache
| | | | +- Audibles
| | | | +- Avatars
| | | | +- branding
| | | | +- crtRCjN86oiKpY_4CEgcLA--
| | | | | +- RingTones
| | | | +- Icon
| | | | +- PhotoSharing
| | | | +- SearchBar
| | | | +- SearchKeywords
| | | | +- VWY4KThodVePEY8z6IVzlw--
| | | |   +- RingTones
| | | +- data
| | | +- ext
| | | | +- vm
| | | |   +- images
| | | +- Games
| | | | +- data
| | | | +- icons
| | | +- Media
| | | | +- Audibles
| | | | +- FriendIcon
| | | | +- Images
| | | | +- misc
| | | | +- RingTones
| | | | +- Smileys
| | | | +- Voice
| | | +- Profiles
| | | | +- cmanaub
| | | | | +- Archive
| | | | |   +- Messages
| | | | |     +- babygirl36853
| | | | +- fatasian66
| | | +- skins
| | | | +- Custom
| | | | +- Default
| | | | +- Games
| | | +- YView
| | +- Shared
| |   +- Graphics
| |     +- Indigo
| |     +- Maverick
| +- Đ...ymantec
+- RECYCLER
| +- S-1-5-21-123895147-3205740129-
         1951201768-1006
| +- S-1-5-21-3894126366-818299205-
         3029363502-500
+- System Recovery
| +- I386
|   +- APPS
|     +- DTA
+- System Volume Information
+- WINDOWS
  +- $hf_mig$
  | +- KB834707
  | | +- SP2QFE
  | | +- update
  | +- KB867282
  | | +- SP2QFE
  | | +- update
  | +- KB873333
  | | +- SP2QFE
  | | +- update
  | +- KB873339
  | | +- SP2QFE
  | | +- update
  | +- KB885250
  | | +- SP2QFE
  | | +- update
  | +- KB885835
  | | +- SP2QFE
  | | +- update
  | +- KB885836
  | | +- SP2QFE
  | | +- update
  | +- KB886185
  | | +- SP2QFE
  | | +- update
  | +- KB887472
  | | +- SP2QFE
  | | +- update
  | +- KB887742
  | | +- SP2QFE
  | | +- update
  | +- KB887797
  | | +- SP2QFE
  | | +- update
  | +- KB888113
  | | +- SP2QFE
  | | +- update
  | +- KB888302
  | | +- SP2QFE
  | | +- update
  | +- KB890046
  | | +- SP2QFE
  | | +- update
  | +- KB890047
  | | +- SP2QFE
  | | +- update
  | +- KB890175
  | | +- SP2QFE
  | | +- update
  | +- KB890859
  | | +- SP2QFE
  | | +- update
  | +- KB890923
  | | +- SP2QFE
  | | +- update
  | +- KB891781
  | | +- SP2QFE
  | | +- update
  | +- KB893066
  | | +- SP2QFE
  | | +- update
  | +- KB893086
  | | +- SP2QFE
  | | +- update
  | +- KB893756
  | | +- SP2QFE
  | | +- update
  | +- KB894391
  | | +- SP2QFE
  | | +- update
  | +- KB896358
  | | +- SP2QFE
  | | +- update
  | +- KB896422
  | | +- SP2QFE
  | | +- update
  | +- KB896423
  | | +- SP2QFE
  | | +- update
  | +- KB896424
  | | +- SP2QFE
  | | +- update
  | +- KB896428
  | | +- SP2QFE
  | | +- update
  | +- KB898461
  | | +- update
  | +- KB899587
  | | +- SP2QFE
  | | +- update
  | +- KB899589
  | | +- SP2QFE
  | | +- update
  | +- KB899591
  | | +- SP2QFE
  | | +- update
  | +- KB900485
  | | +- SP2QFE
  | | +- update
  | +- KB900725
  | | +- SP2QFE
```

# EnCase Report



| | +- update
| +- KB900930
| | +- SP2QFE
| | +- update
| +- KB901017
| | +- SP2QFE
| | +- update
| +- KB901214
| | +- SP2QFE
| | +- update
| +- KB902400
| | +- SP2QFE
| | +- update
| +- KB904706
| | +- SP2QFE
| | +- update
| +- KB904942
| | +- SP2QFE
| | +- update
| +- KB905414
| | +- SP2QFE
| | +- update
| +- KB905749
| | +- SP2QFE
| | +- update
| +- KB905915
| | +- SP2QFE
| | +- update
| +- KB908519
| | +- SP2QFE
| | +- update
| +- KB908531
| | +- SP2QFE
| | +- update
| +- KB910437
| | +- SP2QFE
| | +- update
| +- KB911280
| | +- SP2QFE
| | +- update
| +- KB911562
| | +- SP2QFE
| | +- update
| +- KB911567
| | +- SP2QFE
| | +- update
| +- KB911927
| | +- SP2QFE
| | +- update
| +- KB912812
| +- KB912919
| | +- SP2QFE
| | +- update
| +- KB913446
| | +- SP2QFE
| | +- update
| +- KB913580
| | +- SP2QFE
| | +- update
| +- KB914388
| | +- SP2QFE
| | +- update
| +- KB914389
| | +- SP2QFE
| | +- update
| +- KB915865
| | +- SP2QFE
| | +- update
| +- KB916281
| +- KB916595
| | +- SP2QFE
| | +- update
| +- KB917159
| | +- SP2QFE
| | +- update
| +- KB917344
| | +- SP2QFE
| | +- update
| +- KB917422
| | +- SP2QFE
| | +- update
| +- KB917953
| | +- SP2QFE
| | +- update
| +- KB918439
| | +- SP2QFE
| | +- update
| +- KB918899
| +- KB919007
| | +- SP2QFE
| | +- update
| +- KB920213
| +- KB920214
| | +- SP2QFE
| | +- update
| +- KB920670
| | +- SP2QFE
| | +- update
| +- KB920683
| | +- SP2QFE
| | +- update
| +- KB920685
| | +- SP2QFE
| | +- update
| +- KB920872
| | +- SP2QFE
| | +- update
| +- KB921398
| | +- SP2QFE
| | +- update
| +- KB921883
| | +- SP2QFE
| | +- update
| +- KB922582
| | +- SP2QFE
| | +- update
| +- KB922616
| | +- SP2QFE
| | +- update
| +- KB922760
| +- KB922819
| | +- SP2QFE
| | +- update
| +- KB923414
| | +- SP2QFE
| | +- update
| +- KB923694
| | +- SP2QFE
| | +- update
| +- KB923980
| | +- SP2QFE
| | +- update
| +- KB924191
| | +- SP2QFE
| | +- update
| +- KB924270
| | +- SP2QFE
| | +- update
| +- KB924496
| +- KB925486
| | +- SP2QFE
| | +- update
| +- KB926255
| +- SP2QFE
| +- update
+- $MSI31Uninstall_KB893803v2$
| +- spuninst
+- $NtServicePackUninstallIDNMitigationAPIs$
| +- spuninst
+- $NtServicePackUninstallNLSDownlevelMapping$
| +- spuninst
+- $NtUninstallbasecsp$
| +- spuninst
+- $NtUninstallKB886185$
| +- spuninst
+- $NtUninstallKB887472$
| +- spuninst
+- $NtUninstallKB887742$
| +- spuninst
+- $NtUninstallKB887797$
| +- spuninst
+- $NtUninstallKB887998$
| +- spuninst
+- $NtUninstallKB888795$
| +- spuninst
+- $NtUninstallKB890046$
| +- spuninst
+- $NtUninstallKB890046_0$
| +- spuninst
+- $NtUninstallKB891122$
| +- spuninst
+- $NtUninstallKB891593$
| +- spuninst
+- $NtUninstallKB893756$
| +- spuninst
+- $NtUninstallKB894391$
| +- spuninst
+- $NtUninstallKB895961$
| +- spuninst
+- $NtUninstallKB896344$
| +- spuninst
+- $NtUninstallKB896358$
| +- spuninst
+- $NtUninstallKB896422$
| +- spuninst
+- $NtUninstallKB896423$
| +- spuninst
+- $NtUninstallKB896424$
| +- spuninst
+- $NtUninstallKB896428$
| +- spuninst
+- $NtUninstallKB898461$
| +- spuninst
+- $NtUninstallKB899337$
| +- spuninst
+- $NtUninstallKB899510$
| +- spuninst
+- $NtUninstallKB899587$
| +- spuninst
+- $NtUninstallKB899589$
| +- spuninst
+- $NtUninstallKB899591$
| +- spuninst
+- $NtUninstallKB900325$
| +- spuninst
+- $NtUninstallKB900485$
| +- spuninst
+- $NtUninstallKB900725$
| +- spuninst
+- $NtUninstallKB900930$
| +- spuninst
+- $NtUninstallKB901017$
| +- spuninst
+- $NtUninstallKB902400$
| +- spuninst
+- $NtUninstallKB902841$
| +- spuninst
+- $NtUninstallKB903157$
| +- spuninst
+- $NtUninstallKB904706$
| +- spuninst
+- $NtUninstallKB904706_0$
| +- spuninst
+- $NtUninstallKB904942$
| +- spuninst
+- $NtUninstallKB905414$
| +- spuninst
+- $NtUninstallKB905749$
| +- spuninst
+- $NtUninstallKB905915$
| +- spuninst
+- $NtUninstallKB908250$
| +- spuninst
+- $NtUninstallKB908519$
| +- spuninst
+- $NtUninstallKB908531$
| +- spuninst
+- $NtUninstallKB910393$
| +- spuninst
+- $NtUninstallKB910437$
| +- spuninst
+- $NtUninstallKB911280$
| +- spuninst
+- $NtUninstallKB911562$
| +- spuninst
+- $NtUninstallKB911565$
| +- spuninst
+- $NtUninstallKB911567$

# EnCase Report



```
| +- spuninst
+- $NtUninstallKB911927$
| +- spuninst
+- $NtUninstallKB912812$
| +- spuninst
+- $NtUninstallKB912919$
| +- spuninst
+- $NtUninstallKB913446$
| +- spuninst
+- $NtUninstallKB913580$
| +- spuninst
+- $NtUninstallKB913800$
| +- spuninst
+- $NtUninstallKB914388$
| +- spuninst
+- $NtUninstallKB914389$
| +- spuninst
+- $NtUninstallKB914440$
| +- spuninst
+- $NtUninstallKB915865$
| +- spuninst
+- $NtUninstallKB916281$
| +- spuninst
+- $NtUninstallKB916595$
| +- spuninst
+- $NtUninstallKB917159$
| +- spuninst
+- $NtUninstallKB917344$
| +- spuninst
+- $NtUninstallKB917422$
| +- spuninst
+- $NtUninstallKB917734_WMP10$
| +- spuninst
+- $NtUninstallKB917953$
| +- spuninst
+- $NtUninstallKB918439$
| +- spuninst
+- $NtUninstallKB918899$
| +- spuninst
+- $NtUninstallKB919007$
| +- spuninst
+- $NtUninstallKB920213$
| +- spuninst
+- $NtUninstallKB920214$
| +- spuninst
+- $NtUninstallKB920670$
| +- spuninst
+- $NtUninstallKB920683$
| +- spuninst
+- $NtUninstallKB920685$
| +- spuninst
+- $NtUninstallKB920872$
| +- spuninst
+- $NtUninstallKB921398$
| +- spuninst
+- $NtUninstallKB921883$
| +- spuninst
+- $NtUninstallKB922582$
| +- spuninst
+- $NtUninstallKB922616$
| +- spuninst
+- $NtUninstallKB922760$
| +- spuninst
+- $NtUninstallKB922819$
| +- spuninst
+- $NtUninstallKB923191$
| +- spuninst
+- $NtUninstallKB923414$
| +- spuninst
+- $NtUninstallKB923689$
| +- spuninst
+- $NtUninstallKB923694$
| +- spuninst
+- $NtUninstallKB923980$
| +- spuninst
+- $NtUninstallKB924191$
| +- spuninst
+- $NtUninstallKB924270$
| +- spuninst
+- $NtUninstallKB924496$
| +- spuninst
+- $NtUninstallKB925398_WMP64$
| +- spuninst
+- $NtUninstallKB925486$
| +- spuninst
+- $NtUninstallKB926251$
| +- spuninst
+- $NtUninstallKB926255$
| +- spuninst
+- $NtUninstallWMCSetup$
| +- spuninst
+- .file_store_32
+- addins
+- AppPatch
+- assembly
| +- GAC
| | +- Accessibility
| | | +- 1.0.3300.0__b03f5f7f11d50a3a
| | | +- 1.0.5000.0__b03f5f7f11d50a3a
| | +- ADODB
| | | +- 7.0.3300.0__b03f5f7f11d50a3a
| | +- BDATunePIA
| | | +- 6.0.3000.0__31bf3856ad364e35
| | +- cscompmgd
| | | +- 7.0.3300.0__b03f5f7f11d50a3a
| | | +- 7.0.5000.0__b03f5f7f11d50a3a
| | +- CustomMarshalers
| | | +- 1.0.3300.0__b03f5f7f11d50a3a
| | | +- 1.0.5000.0__b03f5f7f11d50a3a
| | +- ehCIR
| | | +- 6.0.3000.0__31bf3856ad364e35
| | +- EhCM
| | | +- 6.0.3000.0__31bf3856ad364e35
| | +- ehcommon
| | | +- 6.0.3000.0__31bf3856ad364e35
| | +- ehepg
| | | +- 6.0.3000.0__31bf3856ad364e35
| | +- ehepgdat
| | | +- 6.0.3000.0__31bf3856ad364e35
| | +- ehExtCOM
| | | +- 6.0.3000.0__31bf3856ad364e35
| | +- ehiExtCOM
| | | +- 6.0.3000.0__31bf3856ad364e35
| | +- ehiExtens
| | | +- 6.0.3000.0__31bf3856ad364e35
| | +- ehiMsgr
| | | +- 6.0.3000.0__31bf3856ad364e35
| | +- ehiPlay
| | | +- 6.0.3000.0__31bf3856ad364e35
| | +- ehiProxy
| | | +- 6.0.3000.0__31bf3856ad364e35
| | +- ehiUserXp
| | | +- 6.0.3000.0__31bf3856ad364e35
| | +- ehiVidCtl
| | | +- 6.0.3000.0__31bf3856ad364e35
| | +- ehiwmp
| | | +- 6.0.3000.0__31bf3856ad364e35
| | +- ehiWUapi
| | | +- 6.0.3000.0__31bf3856ad364e35
| | +- ehRecObj
| | | +- 6.0.3000.0__31bf3856ad364e35
| | +- IEExecRemote
| | | +- 1.0.3300.0__b03f5f7f11d50a3a
| | | +- 1.0.5000.0__b03f5f7f11d50a3a
| | +- IEHost
| | | +- 1.0.3300.0__b03f5f7f11d50a3a
| | | +- 1.0.5000.0__b03f5f7f11d50a3a
| | +- IIEHost
| | | +- 1.0.3300.0__b03f5f7f11d50a3a
| | | +- 1.0.5000.0__b03f5f7f11d50a3a
| | +- ISymWrapper
| | | +- 1.0.3300.0__b03f5f7f11d50a3a
| | | +- 1.0.5000.0__b03f5f7f11d50a3a
| | +- Microsoft.DirectX
| | | +- 1.0.2902.0__31bf3856ad364e35
| | +- Microsoft.DirectX.AudioVideoPlayback
| | | +- 1.0.2902.0__31bf3856ad364e35
| | +- Microsoft.DirectX.Diagnostics
| | | +- 1.0.2902.0__31bf3856ad364e35
| | +- Microsoft.DirectX.Direct3D
| | | +- 1.0.2902.0__31bf3856ad364e35
| | +- Microsoft.DirectX.Direct3DX
| | | +- 1.0.2905.0__31bf3856ad364e35
| | | +- 1.0.2906.0__31bf3856ad364e35
| | +- Microsoft.DirectX.DirectDraw
| | | +- 1.0.2902.0__31bf3856ad364e35
| | +- Microsoft.DirectX.DirectInput
| | | +- 1.0.2902.0__31bf3856ad364e35
| | +- Microsoft.DirectX.DirectPlay
| | | +- 1.0.2902.0__31bf3856ad364e35
| | +- Microsoft.DirectX.DirectSound
| | | +- 1.0.2902.0__31bf3856ad364e35
| | +- Microsoft.JScript
| | | +- 7.0.3300.0__b03f5f7f11d50a3a
| | | +- 7.0.5000.0__b03f5f7f11d50a3a
| | +- Microsoft.JScript.resources
| | | +- 7.0.3300.0_de_b03f5f7f11d50a3a
| | | +- 7.0.3300.0_es_b03f5f7f11d50a3a
| | | +- 7.0.3300.0_fr_b03f5f7f11d50a3a
| | | +- 7.0.3300.0_it_b03f5f7f11d50a3a
| | | +- 7.0.3300.0_ja_b03f5f7f11d50a3a
| | | +- 7.0.3300.0_ko_b03f5f7f11d50a3a
| | | +- 7.0.3300.0_zh-
          CHS_b03f5f7f11d50a3a
| | | +- 7.0.3300.0_zh-
          CHT_b03f5f7f11d50a3a
| | +- Microsoft.MediaCenter
| | | +- 6.0.3100.0__31bf3856ad364e35
| | +- Microsoft.Vbe.Interop
| | | +- 11.0.0.0__71e9bce111e9429c
| | +- Microsoft.VisualBasic
| | | +- 7.0.3300.0__b03f5f7f11d50a3a
| | | +- 7.0.5000.0__b03f5f7f11d50a3a
| | +- Microsoft.VisualBasic.resources
| | | +- 7.0.3300.0_de_b03f5f7f11d50a3a
| | | +- 7.0.3300.0_es_b03f5f7f11d50a3a
| | | +- 7.0.3300.0_fr_b03f5f7f11d50a3a
| | | +- 7.0.3300.0_it_b03f5f7f11d50a3a
| | | +- 7.0.3300.0_ja_b03f5f7f11d50a3a
| | | +- 7.0.3300.0_ko_b03f5f7f11d50a3a
| | | +- 7.0.3300.0_zh-
          CHS_b03f5f7f11d50a3a
| | | +- 7.0.3300.0_zh-
          CHT_b03f5f7f11d50a3a
| | +- Microsoft.VisualBasic.Vsa
| | | +- 7.0.3300.0__b03f5f7f11d50a3a
| | | +- 7.0.5000.0__b03f5f7f11d50a3a
| | +- Microsoft.VisualC
| | | +- 7.0.3300.0__b03f5f7f11d50a3a
| | | +- 7.0.5000.0__b03f5f7f11d50a3a
| | +- Microsoft.Vsa
| | | +- 7.0.3300.0__b03f5f7f11d50a3a
| | | +- 7.0.5000.0__b03f5f7f11d50a3a
| | +- Microsoft.Vsa.Vb.CodeDOMProcessor
| | | +- 7.0.3300.0__b03f5f7f11d50a3a
| | | +- 7.0.5000.0__b03f5f7f11d50a3a
| | +- Microsoft_VsaVb
| | | +- 7.0.3300.0__b03f5f7f11d50a3a
| | | +- 7.0.5000.0__b03f5f7f11d50a3a
| | +- mscomctl
| | | +- 10.0.4504.0__31bf3856ad364e35
| | +- mscorcfg
| | | +- 1.0.3300.0__b03f5f7f11d50a3a
| | | +- 1.0.5000.0__b03f5f7f11d50a3a
| | +- mscorcfg.resources
| | | +- 1.0.3300.0_de_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_es_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_fr_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_it_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_ja_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_ko_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_zh-
          CHS_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_zh-
          CHT_b03f5f7f11d50a3a
| | +- mscorlib.resources
| | | +- 1.0.3300.0_de_b77a5c561934e089
| | | +- 1.0.3300.0_es_b77a5c561934e089
| | | +- 1.0.3300.0_fr_b77a5c561934e089
| | | +- 1.0.3300.0_it_b77a5c561934e089
| | | +- 1.0.3300.0_ja_b77a5c561934e089
| | | +- 1.0.3300.0_ko_b77a5c561934e089
| | | +- 1.0.3300.0_zh-
          CHS_b77a5c561934e089
| | | +- 1.0.3300.0_zh-
          CHT_b77a5c561934e089
| | +- MSDATASRC
| | | +- 7.0.3300.0__b03f5f7f11d50a3a
| | +- office
| | | +- 11.0.0.0__71e9bce111e9429c
| | +- Regcode
| | | +- 1.0.3300.0__b03f5f7f11d50a3a
```

# EnCase Report



```
| | | +- 1.0.5000.0__b03f5f7f11d50a3a
| | +- RegCode.resources
| | | +- 1.0.3300.0_de_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_es_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_fr_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_it_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_ja_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_ko_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_zh-CHS_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_zh-CHT_b03f5f7f11d50a3a
| | +- SonicMCEBurnEngine
| | | +- 0.9.0.0__17c52700e9a64fd0
| | +- stdole
| | | +- 7.0.3300.0__b03f5f7f11d50a3a
| | +- System
| | | +- 1.0.3300.0__b77a5c561934e089
| | | +- 1.0.5000.0__b77a5c561934e089
| | +- System.Configuration.Install
| | | +- 1.0.3300.0__b03f5f7f11d50a3a
| | | +- 1.0.5000.0__b03f5f7f11d50a3a
| | +- System.Configuration.Install.resources
| | | +- 1.0.3300.0_de_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_es_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_fr_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_it_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_ja_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_ko_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_zh-CHS_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_zh-CHT_b03f5f7f11d50a3a
| | +- System.Data.OracleClient
| | | +- 1.0.5000.0__b77a5c561934e089
| | +- System.Data.resources
| | | +- 1.0.3300.0_de_b77a5c561934e089
| | | +- 1.0.3300.0_es_b77a5c561934e089
| | | +- 1.0.3300.0_fr_b77a5c561934e089
| | | +- 1.0.3300.0_it_b77a5c561934e089
| | | +- 1.0.3300.0_ja_b77a5c561934e089
| | | +- 1.0.3300.0_ko_b77a5c561934e089
| | | +- 1.0.3300.0_zh-CHS_b77a5c561934e089
| | | +- 1.0.3300.0_zh-CHT_b77a5c561934e089
| | +- System.Design
| | | +- 1.0.3300.0__b03f5f7f11d50a3a
| | | +- 1.0.5000.0__b03f5f7f11d50a3a
| | +- System.Design.resources
| | | +- 1.0.3300.0_de_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_es_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_fr_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_it_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_ja_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_ko_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_zh-CHS_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_zh-CHT_b03f5f7f11d50a3a
| | +- System.DirectoryServices
| | | +- 1.0.3300.0__b03f5f7f11d50a3a
| | | +- 1.0.5000.0__b03f5f7f11d50a3a
| | +- System.DirectoryServices.resources
| | | +- 1.0.3300.0_de_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_es_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_fr_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_it_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_ja_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_ko_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_zh-CHS_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_zh-CHT_b03f5f7f11d50a3a
| | +- System.Drawing
| | | +- 1.0.3300.0__b03f5f7f11d50a3a
| | | +- 1.0.5000.0__b03f5f7f11d50a3a
| | +- System.Drawing.Design
| | | +- 1.0.3300.0__b03f5f7f11d50a3a
| | | +- 1.0.5000.0__b03f5f7f11d50a3a
| | +- System.Drawing.Design.resources
| | | +- 1.0.3300.0_de_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_es_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_fr_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_it_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_ja_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_ko_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_zh-CHS_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_zh-CHT_b03f5f7f11d50a3a
| | +- System.Drawing.resources
| | | +- 1.0.3300.0_de_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_es_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_fr_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_it_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_ja_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_ko_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_zh-CHS_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_zh-CHT_b03f5f7f11d50a3a
| | +- System.EnterpriseServices
| | | +- 1.0.3300.0__b03f5f7f11d50a3a
| | | +- 1.0.5000.0__b03f5f7f11d50a3a
| | +- System.EnterpriseServices.resources
| | | +- 1.0.3300.0_de_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_es_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_fr_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_it_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_ja_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_ko_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_zh-CHS_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_zh-CHT_b03f5f7f11d50a3a
| | +- System.Management
| | | +- 1.0.3300.0__b03f5f7f11d50a3a
| | | +- 1.0.5000.0__b03f5f7f11d50a3a
| | +- system.management.resources
| | | +- 1.0.3300.0_de_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_es_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_fr_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_it_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_ja_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_ko_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_zh-CHS_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_zh-CHT_b03f5f7f11d50a3a
| | +- System.Messaging
| | | +- 1.0.3300.0__b03f5f7f11d50a3a
| | | +- 1.0.5000.0__b03f5f7f11d50a3a
| | +- System.Messaging.resources
| | | +- 1.0.3300.0_de_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_es_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_fr_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_it_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_ja_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_ko_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_zh-CHS_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_zh-CHT_b03f5f7f11d50a3a
| | +- System.resources
| | | +- 1.0.3300.0_de_b77a5c561934e089
| | | +- 1.0.3300.0_es_b77a5c561934e089
| | | +- 1.0.3300.0_fr_b77a5c561934e089
| | | +- 1.0.3300.0_it_b77a5c561934e089
| | | +- 1.0.3300.0_ja_b77a5c561934e089
| | | +- 1.0.3300.0_ko_b77a5c561934e089
| | | +- 1.0.3300.0_zh-CHS_b77a5c561934e089
| | | +- 1.0.3300.0_zh-CHT_b77a5c561934e089
| | +- System.Runtime.Remoting
| | | +- 1.0.3300.0__b77a5c561934e089
| | | +- 1.0.5000.0__b77a5c561934e089
| | +- System.Runtime.Remoting.resources
| | | +- 1.0.3300.0_de_b77a5c561934e089
| | | +- 1.0.3300.0_es_b77a5c561934e089
| | | +- 1.0.3300.0_fr_b77a5c561934e089
| | | +- 1.0.3300.0_it_b77a5c561934e089
| | | +- 1.0.3300.0_ja_b77a5c561934e089
| | | +- 1.0.3300.0_ko_b77a5c561934e089
| | | +- 1.0.3300.0_zh-CHS_b77a5c561934e089
| | | +- 1.0.3300.0_zh-CHT_b77a5c561934e089
| | +- System.Runtime.Serialization.Formatters.Soap
| | | +- 1.0.3300.0__b03f5f7f11d50a3a
| | | +- 1.0.5000.0__b03f5f7f11d50a3a
| | +- System.Runtime.Serialization.Formatters.Soap.resources
| | | +- 1.0.3300.0_de_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_es_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_fr_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_it_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_ja_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_ko_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_zh-CHS_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_zh-CHT_b03f5f7f11d50a3a
| | +- System.Security
| | | +- 1.0.3300.0__b03f5f7f11d50a3a
| | | +- 1.0.5000.0__b03f5f7f11d50a3a
| | +- System.Security.resources
| | | +- 1.0.3300.0_de_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_es_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_fr_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_it_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_ja_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_ko_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_zh-CHS_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_zh-CHT_b03f5f7f11d50a3a
| | +- System.ServiceProcess
| | | +- 1.0.3300.0__b03f5f7f11d50a3a
| | | +- 1.0.5000.0__b03f5f7f11d50a3a
| | +- System.ServiceProcess.resources
| | | +- 1.0.3300.0_de_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_es_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_fr_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_it_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_ja_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_ko_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_zh-CHS_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_zh-CHT_b03f5f7f11d50a3a
| | +- System.Web
| | | +- 1.0.3300.0__b03f5f7f11d50a3a
| | | +- 1.0.5000.0__b03f5f7f11d50a3a
| | +- System.Web.Mobile
| | | +- 1.0.5000.0__b03f5f7f11d50a3a
| | +- System.Web.RegularExpressions
| | | +- 1.0.3300.0__b03f5f7f11d50a3a
| | | +- 1.0.5000.0__b03f5f7f11d50a3a
| | +- System.Web.resources
| | | +- 1.0.3300.0_de_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_es_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_fr_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_it_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_ja_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_ko_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_zh-CHS_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_zh-CHT_b03f5f7f11d50a3a
| | +- System.Web.Services
| | | +- 1.0.3300.0__b03f5f7f11d50a3a
| | | +- 1.0.5000.0__b03f5f7f11d50a3a
| | +- System.Web.Services.resources
| | | +- 1.0.3300.0_de_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_es_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_fr_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_it_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_ja_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_ko_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_zh-CHS_b03f5f7f11d50a3a
| | | +- 1.0.3300.0_zh-CHT_b03f5f7f11d50a3a
| | +- System.Windows.Forms
| | | +- 1.0.3300.0__b77a5c561934e089
| | | +- 1.0.5000.0__b77a5c561934e089
| | +- System.Windows.Forms.resources
```

# EnCase Report



```
| | | +- 1.0.3300.0_de_b77a5c561934e089
| | | +- 1.0.3300.0_es_b77a5c561934e089
| | | +- 1.0.3300.0_fr_b77a5c561934e089
| | | +- 1.0.3300.0_it_b77a5c561934e089
| | | +- 1.0.3300.0_ja_b77a5c561934e089
| | | +- 1.0.3300.0_ko_b77a5c561934e089
| | | +- 1.0.3300.0_zh-
          CHS_b77a5c561934e089
| | | +- 1.0.3300.0_zh-
          CHT_b77a5c561934e089
| | +- System.Xml
| | | +- 1.0.3300.0__b77a5c561934e089
| | | +- 1.0.5000.0__b77a5c561934e089
| | +- System.XML.resources
| | | +- 1.0.3300.0_de_b77a5c561934e089
| | | +- 1.0.3300.0_es_b77a5c561934e089
| | | +- 1.0.3300.0_fr_b77a5c561934e089
| | | +- 1.0.3300.0_it_b77a5c561934e089
| | | +- 1.0.3300.0_ja_b77a5c561934e089
| | | +- 1.0.3300.0_ko_b77a5c561934e089
| | | +- 1.0.3300.0_zh-
          CHS_b77a5c561934e089
| | | +- 1.0.3300.0_zh-
          CHT_b77a5c561934e089
| | +- SYSTEM~1.DAT
| |   +- 1.0.3300.0__b77a5c561934e089
| |   +- 1.0.5000.0__b77a5c561934e089
| +- GAC_32
| | +- CustomMarshalers
| | | +- 2.0.0.0__b03f5f7f11d50a3a
| | +- ISymWrapper
| | | +- 2.0.0.0__b03f5f7f11d50a3a
| | +- mscorlib
| | | +- 2.0.0.0__b77a5c561934e089
| | +- System.Data.OracleClient
| | | +- 2.0.0.0__b77a5c561934e089
| | +- System.EnterpriseServices
| | | +- 2.0.0.0__b03f5f7f11d50a3a
| | +- System.Transactions
| | | +- 2.0.0.0__b77a5c561934e089
| | +- System.Web
| | | +- 2.0.0.0__b03f5f7f11d50a3a
| | +- SYSTEM~1.DAT
| |   +- 2.0.0.0__b77a5c561934e089
| +- GAC_MSIL
| | +- Accessibility
| | | +- 2.0.0.0__b03f5f7f11d50a3a
| | +- AspNetMMCExt
| | | +- 2.0.0.0__b03f5f7f11d50a3a
| | +- cscompmgd
| | | +- 8.0.0.0__b03f5f7f11d50a3a
| | +- IEExecRemote
| | | +- 2.0.0.0__b03f5f7f11d50a3a
| | +- IEHost
| | | +- 2.0.0.0__b03f5f7f11d50a3a
| | +- IIEHost
| | | +- 2.0.0.0__b03f5f7f11d50a3a
| | +- Microsoft.Build.Engine
| | | +- 2.0.0.0__b03f5f7f11d50a3a
| | +- Microsoft.Build.Framework
| | | +- 2.0.0.0__b03f5f7f11d50a3a
| | +- Microsoft.Build.Tasks
| | | +- 2.0.0.0__b03f5f7f11d50a3a
| | +- Microsoft.Build.Utilities
| | | +- 2.0.0.0__b03f5f7f11d50a3a
| | +- Microsoft.JScript
| | | +- 8.0.0.0__b03f5f7f11d50a3a
| | +- Microsoft.VisualBasic
| | | +- 8.0.0.0__b03f5f7f11d50a3a
| | +- Microsoft.VisualBasic.Compatibility
| | | +- 8.0.0.0__b03f5f7f11d50a3a
| | +-
        Microsoft.VisualBasic.Compatibi
        lity.Data
| | | +- 8.0.0.0__b03f5f7f11d50a3a
| | +- Microsoft.VisualBasic.Vsa
| | | +- 8.0.0.0__b03f5f7f11d50a3a
| | +- Microsoft.VisualC
| | | +- 8.0.0.0__b03f5f7f11d50a3a
| | +- Microsoft.Vsa
| | | +- 8.0.0.0__b03f5f7f11d50a3a
| | +- Microsoft.Vsa.Vb.CodeDOMProcessor
| | | +- 8.0.0.0__b03f5f7f11d50a3a
| | +- Microsoft_VsaVb
| | | +- 8.0.0.0__b03f5f7f11d50a3a
| | +- sysglobl
| | | +- 2.0.0.0__b03f5f7f11d50a3a
| | +- System
| | | +- 2.0.0.0__b77a5c561934e089
| | +- System.Configuration
| | | +- 2.0.0.0__b03f5f7f11d50a3a
| | +- System.Configuration.Install
| | | +- 2.0.0.0__b03f5f7f11d50a3a
| | +- System.Data.SqlXml
| | | +- 2.0.0.0__b77a5c561934e089
| | +- System.Deployment
| | | +- 2.0.0.0__b03f5f7f11d50a3a
| | +- System.Design
| | | +- 2.0.0.0__b03f5f7f11d50a3a
| | +- System.DirectoryServices
| | | +- 2.0.0.0__b03f5f7f11d50a3a
| | +- System.DirectoryServices.Protocols
| | | +- 2.0.0.0__b03f5f7f11d50a3a
| | +- System.Drawing
| | | +- 2.0.0.0__b03f5f7f11d50a3a
| | +- System.Drawing.Design
| | | +- 2.0.0.0__b03f5f7f11d50a3a
| | +- System.Management
| | | +- 2.0.0.0__b03f5f7f11d50a3a
| | +- System.Messaging
| | | +- 2.0.0.0__b03f5f7f11d50a3a
| | +- System.Runtime.Remoting
| | | +- 2.0.0.0__b77a5c561934e089
| | +-
        System.Runtime.Serialization.F
        ormatters.Soap
| | | +- 2.0.0.0__b03f5f7f11d50a3a
| | +- System.Security
| | | +- 2.0.0.0__b03f5f7f11d50a3a
| | +- System.ServiceProcess
| | | +- 2.0.0.0__b03f5f7f11d50a3a
| | +- System.Web.Mobile
| | | +- 2.0.0.0__b03f5f7f11d50a3a
| | +- System.Web.RegularExpressions
| | | +- 2.0.0.0__b03f5f7f11d50a3a
| | +- System.Web.Services
| | | +- 2.0.0.0__b03f5f7f11d50a3a
| | +- System.Windows.Forms
| | | +- 2.0.0.0__b77a5c561934e089
| | +- System.Xml
| |   +- 2.0.0.0__b77a5c561934e089
| +- NativeImages1_v1.0.3705
| | +- CustomMarshalers
| | | +-
          1.0.3300.0__b03f5f7f11d50a
          3a_68e48771
| | +- mscorlib
| | | +-
          1.0.3300.0__b77a5c561934e
          089_2ed52d86
| | +- System
| | | +-
          1.0.3300.0__b77a5c561934e
          089_25e9b699
| | +- System.Design
| | | +-
          1.0.3300.0__b03f5f7f11d50a
          3a_cd906008
| | +- System.Drawing
| | | +-
          1.0.3300.0__b03f5f7f11d50a
          3a_0c4f0ac7
| | +- System.Drawing.Design
| | | +-
          1.0.3300.0__b03f5f7f11d50a
          3a_144b29e1
| | +- System.Windows.Forms
| | | +-
          1.0.3300.0__b77a5c561934e
          089_6e7cd2d3
| | +- System.Xml
| |   +-
          1.0.3300.0__b77a5c561934e
          089_b3e6f862
| +- NativeImages1_v1.1.4322
| | +- CustomMarshalers
| | | +-
          1.0.5000.0__b03f5f7f11d50a
          3a_b7cc9cb8
| | | +-
          1.0.5000.0__b03f5f7f11d50a
          3a_c49a5082
| | +- mscorlib
| | | +-
          1.0.5000.0__b77a5c561934e
          089_3ead974e
| | | +-
          1.0.5000.0__b77a5c561934e
          089_804a2e77
| | +- System
| | | +-
          1.0.5000.0__b77a5c561934e
          089_2b45e97d
| | | +-
          1.0.5000.0__b77a5c561934e
          089_5af59598
| | +- System.Design
| | | +-
          1.0.5000.0__b03f5f7f11d50a
          3a_3e2e9125
| | | +-
          1.0.5000.0__b03f5f7f11d50a
          3a_465a8d9c
| | | +-
          1.0.5000.0__b03f5f7f11d50a
          3a_5e36ff94
| | | +-
          1.0.5000.0__b03f5f7f11d50a
          3a_e8f6423f
| | +- System.Drawing
| | | +-
          1.0.5000.0__b03f5f7f11d50a
          3a_60a3466b
| | | +-
          1.0.5000.0__b03f5f7f11d50a
          3a_cd79c155
| | +- System.Drawing.Design
| | | +-
          1.0.5000.0__b03f5f7f11d50a
          3a_38db5543
| | | +-
          1.0.5000.0__b03f5f7f11d50a
          3a_ec6532d2
| | +- System.Windows.Forms
| | | +-
          1.0.5000.0__b77a5c561934e
          089_911a02ab
| | | +-
          1.0.5000.0__b77a5c561934e
          089_e811ae84
| | +- System.Xml
| |   +-
          1.0.5000.0__b77a5c561934e
          089_44ad6bd4
| |   +-
          1.0.5000.0__b77a5c561934e
          089_c1bd1135
| +- NativeImages_v2.0.50727_32
| | +- Accessibility
| | | +-
          09dfed73ddd2be4fa9002e4c
          dadf94ee
| | +- AspNetMMCExt
| | | +-
          8ba1075b5aede3488d5374fe
          21f3ad0d
| | +- CustomMarshalers
| | | +-
          0dcc479513bd8049a4ac70a
          610bf22ad
| | +- dfsvc
| | | +-
          3e8a81c4bbfa79449bf3b382
          d392bedf
| | +- Microsoft.Build.Eng#
| | | +-
          1d5a9a6b31a081478d35441f
          bea1953e
| | +- Microsoft.Build.Fra#
| | | +-
          e6cf93d504be204e91e7b416
          691c781d
```

# EnCase Report



```
| | +- Microsoft.Build.Tas#
| | | +-
          ca79864186f48b4ba1c68077
          8db21412
| | +- Microsoft.Build.Uti#
| | | +- 7499cf1fcccb2c44857f6a3be30ca753
| | +- Microsoft.VisualBas#
| | | +-
          46b73f204ef67142acaa215a
          1defda2e
| | +- mscorlib
| | | +-
          cb15eac07d092f408a531870
          772b1e17
| | +- System
| | | +-
          29ae7a824b5bc544b4c4f4b3
          38ca43c5
| | +- System.Configuration
| | | +-
          250e08da06261149aab2ad2
          0eb7ab8c5
| | +- System.Deployment
| | | +-
          20ae9bf37266a34fbc60aa92
          e2aa835c
| | +- System.Design
| | | +-
          f0ec94d4876f0a4c8e777dda
          4fe242bc
| | +- System.DirectorySer#
| | | +-
          68a75a6df92a3845b8cec600
          7d7517b8
| | | +- f8bef5c5fb644c4fb822b6dc20409122
| | +- System.Drawing
| | | +-
          991b1e4eabae1c458314016
          c8aac8230
| | +- System.Drawing.Desi#
| | | +-
          56a1828e8e4c824f888b3cb6
          3b02d2d1
| | +- System.EnterpriseSe#
| | | +-
          31273bc1ded81f4eb49393b4
          e8ad0596
| | +- System.Security
| | | +-
          205588db68594341b2c20a3f
          56ac8432
| | +- System.Transactions
| | | +-
          d740cd4b64089941b741c6d
          e3dc0387e
| | +- System.Web
| | | +-
          96a1ca46b69ea242aedffd4c
          bb80f3db
| | +- System.Web.Mobile
| | | +-
          353f89bf18bfca4cb5d998e91
          39a909b
| | +- System.Web.RegularE#
| | | +-
          aa4d02b0ca93d9438ee72f05
          2a2929ce
| | +- System.Web.Services
| | | +-
          534265ed238eaf488d4aa109
          2294d51c
| | +- System.Windows.Forms
| | | +-
          5e10ea2d9b02724b9b7eadb
          2f070f121
| | +- System.Xml
| | | +-
          b09dfb19dbd91641b7cb3dbd
          76af86cb
| | +- SYSTEM~1.DAT
| | | +-
          27b90027777cf2469863d086
          e0ba9c91
| | +- Temp
| +- temp
| +- tmp
+- Config
+- Connection Wizard
+- creator
+- CSC
| +- d1
| +- d2
| +- d3
| +- d4
| +- d5
| +- d6
| +- d7
| +- d8
+- Cursors
+- Debug
| +- UserMode
| +- WPD
+- Downloaded Installations
| +- {49C68DCF-C9D3-4AB4-945F-
          45F512DB7D40}
| +- {8F780238-BFE9-49AC-A28B-
          757AF6A53DD2}
+- Downloaded Program Files
+- Driver Cache
| +- i386
+- ehome
| +- CreateDisc
| | +- Components
| | | +- tables
| | +- Filters
| | +- Sfxplugins
| | +- SonicResources
| | +- Styles
| |   +- NTSC
| |   | +- Symphony
| |   |   +- Cache
| |   |   | +- CacheDataFiles
| |   |   +- Symphony
| |   +- PAL
| |     +- Symphony
| |       +- Cache
| |       | +- CacheDataFiles
| |       +- Symphony
| +- cs
| +- da
| +- de
| +- ehHelp
| | +- EHTS
| | +- files
| +- ehHelp1
| | +- EHTS
| | +- files
| +- es
| +- fi
| +- fr
| +- it
| +- ja
| +- ko
| +- nl
| +- no
| +- pl
| +- pt
| +- ru
| +- sv
| +- tr
| +- zh-chs
| +- zh-cht
+- Fonts
+- Help
| +- Tours
|   +- htmlTour
|   +- mmTour
|   +- WindowsMediaPlayer
|     +- Audio
|     | +- Wav
|     +- Cnt
|     +- Css
|     +- Img
|     | +- Btn
|     | +- WMarks
|     +- Scr
|     +- Video
+- I386
| +- alf
| +- ASMS
| | +- 1
| | | +- DEFAULT
| | +- 10
| | | +- MSFT
| | | | +- WINDOWS
| | | |   +- GDIPLUS
| | | +- POLICY
| | |   +- MSFT
| | |     +- WINDOWS
| | |       +- GDIPLUS
| | +- 1000
| | | +- MSFT
| | |   +- WINDOWS
| | |     +- GDIPLUS
| | +- 2
| | | +- DEFAULT
| | +- 5100
| | | +- MSFT
| | |   +- WINDOWS
| | |     +- SYSTEM
| | |       +- DEFAULT
| | +- 52
| | | +- MSFT
| | | | +- WINDOWS
| | | |   +- NET
| | | |     +- DXMRTP
| | | |     +- RTCDLL
| | | |     +- RTCRES
| | | +- POLICY
| | |   +- MSFT
| | |     +- WINDOWS
| | |       +- NETWORKING
| | |         +- DXMRTP
| | |         +- RTCDLL
| | +- 60
| | | +- MSFT
| | | | +- WINDOWS
| | | |   +- COMMON
| | | |     +- CONTROLS
| | | +- POLICY
| | |   +- 60
| | |     +- COMCTL
| | +- 6000
| | | +- MSFT
| | |   +- VCRTL
| | |   +- WINDOWS
| | |     +- COMMON
| | |       +- CONTROLS
| | +- 70
| | | +- MSFT
| | | | +- WINDOWS
| | | |   +- MSWINCRT
| | | +- POLICY
| | |   +- MSFT
| | |     +- MSWINCRT
| | +- 7000
| |   +- MSFT
| |     +- WINDOWS
| |       +- MSWINCRT
| +- COMPDATA
| +- DRV
| | +- MOD
| | +- NET
| +- DRW
| | +- 1033
| +- LANG
| +- SYSTEM32
+- ie7
| +- spuninst
+- ime
| +- chsime
| | +- applets
| +- CHTIME
| | +- Applets
| +- imejp
| | +- applets
| +- imejp98
| +- imjp8_1
| | +- applets
| +- imkr6_1
| | +- applets
| | +- dicts
```

# EnCase Report



```
| +- shared
|  +- res
+- inf
| +- ASM
| +- IEM
|  +- 0409
+- Installer
| +- $PatchCache$
| | +- Managed
| |  +-
         9040211900063D11C8EF10
         054038389C
| |  | +- 11.0.5614
| |  +-
         D6461317C3DC4F04799BD
         CE9E42626FE
| |   +- 20D090~1.507
| +- {3248F0A8-6813-11D6-A77B-
     00B0D0150060}
| +- {3248F0A8-6813-11D6-A77B-
     00B0D0150090}
| +- {350C97B0-3D7C-4EE8-BAA9-
     00BCB3D54227}
| +- {37477865-A3F1-4772-AD43-
     AAFC6BCFF99F}
| +- {3ACF3AF1-8DBC-4EFB-AF03-
     37E212DDA83C}
| +- {416D80BA-6F6D-4672-B7CF-
     F54DA2F80B44}
| +- {64635543-70E7-436D-8D6D-
     4A721595029E}
| +- {7148F0A8-6813-11D6-A77B-
     00B0D0142100}
| +- {7B9CC60A-9B81-46A3-A953-
     76B6BF9EEC97}
| +- {81EED1A1-AE78-4B11-BE47-
     C6AE9F5E87F1}
| +- {91120409-6000-11D3-8CFE-
     0150048383C9}
| +- {A8B94669-8654-4126-BD28-
     D0D2412CDED6}
| +- {A93C9E60-29B6-49da-BA21-
     F70AC6AADE20}
| +- {AC76BA86-7AD7-1033-7B44-
     000000000001}
| +- {AC76BA86-7AD7-1033-7B44-
     A70000000000}
| +- {C6F5B6CF-609C-428E-876F-
     CA83176C021B}
| +- {F07AE5AB-516C-4CEB-A0AA-
     AD083B9182C6}
+- java
| +- classes
| +- trustlib
+- Media
+- Microsoft.NET
| +- DirectX for Managed Code
| | +- 1.0.2902.0
| | +- 1.0.2905.0
| | +- 1.0.2906.0
| +- Framework
|  +- v1.0.3705
|  | +- 1028
|  | +- 1031
|  | +- 1033
|  | +- 1036
|  | +- 1040
|  | +- 1041
|  | +- 1042
|  | +- 2052
|  | +- 3082
|  | +- ASP.NETClientFiles
|  | +- CONFIG
|  | +- DE
|  | +- es
|  | +- fr
|  | +- it
|  | +- JA
|  | +- ko
|  | +- Temporary ASP.NET Files
|  | | +- Bind Logs
|  | +- zh-CHS
|  | +- zh-CHT
|  +- v1.1.4322
|  | +- 1033
|  | +- ASP.NETClientFiles
|  | +- CONFIG
|  | +- MUI
|  | | +- 0409
|  | +- Temporary ASP.NET Files
|  | | +- Bind Logs
|  | +- Updates
|  |  +- M886903
|  +- v2.0.50727
|   +- 1033
|   +- ASP.NETWebAdminFiles
|   | +- AppConfig
|   | | +- App_LocalResources
|   | +- App_Code
|   | +- App_Data
|   | +- App_GlobalResources
|   | +- App_LocalResources
|   | +- Images
|   | +- Providers
|   | | +- App_LocalResources
|   | +- Security
|   |  +- App_LocalResources
|   |  +- Permissions
|   |  | +- App_LocalResources
|   |  +- Roles
|   |  | +- App_LocalResources
|   |  +- Users
|   |  | +- App_LocalResources
|   |  +- Wizard
|   |   +- App_LocalResources
|   +- CONFIG
|   | +- Browsers
|   +- Microsoft .NET Framework 2.0
|   +- MSBuild
|   +- MUI
|   | +- 0409
|   +- RedistList
|   +- Temporary ASP.NET Files
+- msagent
| +- chars
| +- intl
+- msapps
| +- msinfo
+- mui
+- network diagnostic
+- Offline Web Pages
+- OPTIONS
+- pchealth
| +- ERRORREP
| | +- QHEADLES
| | +- QSIGNOFF
| +- helpctr
| | +- batch
| | +- binaries
| | +- Config
| | | +- Cache
| | | +- CheckPoint
| | | +- News
| | +- Database
| | +- DataColl
| | +- HelpFiles
| | +- Indices
| | +- InstalledSKUs
| | +- Logs
| | +- OfflineCache
| | | +- Professional_32#0409
| | +- PackageStore
| | +- System
| | | +- blurbs
| | | +- CompatCtr
| | | +- css
| | | +- DFS
| | | +- dialogs
| | | +- DVDUpgrd
| | | +- ErrMsg
| | | +- errors
| | | +- images
| | | | +- 16x16
| | | | +- 24x24
| | | | +- 32x32
| | | | +- 48x48
| | | | +- Centers
| | | | +- Expando
| | | +- NetDiag
| | | +- panels
| | | | +- subpanels
| | | +- rc
| | | +- Remote Assistance
| | | | +- Common
| | | | +- Css
| | | | +- Interaction
| | | |  +- Client
| | | |  +- Common
| | | |  +- Server
| | | +- scripts
| | | +- sysinfo
| | | | +- graphics
| | | |  +- 33x16pie
| | | |  +- 47x24pie
| | | +- UpdateCtr
| | +- System_OEM
| | +- Temp
| | +- Vendors
| |  +- CN=Microsoft
          Corporation,L=Redmond,S=
          Washington,C=US
| |   +- Remote Assistance
| |    +- Common
| |    +- Css
| |    +- Escalation
| |     +- Common
| |     +- Email
| |     +- Unsolicited
| +- UploadLB
|  +- Binaries
|  +- Config
+- PeerNet
+- Prefetch
+- Provisioning
| +- Schemas
+- pss
+- RegisteredPackages
| +- {077ACEC7-979C-40AB-9835-
     435BA1511E0D}
| +- {077ACEC7-979C-40AB-9835-
     435BA1511E0D}$BACKUP$
| | +- System
| +- {30C7234B-6482-4A55-A11D-
     ECD9030313F2}
| +- {30C7234B-6482-4A55-A11D-
     ECD9030313F2}$BACKUP$
| | +- System
| +- {60204BB3-7078-4F70-8F69-
     68297621941C}
| +- {60204BB3-7078-4F70-8F69-
     68297621941C}$BACKUP$
| | +- System
| +- {981FB688-E76B-4246-987B-
     92083185B90A}
| +- {981FB688-E76B-4246-987B-
     92083185B90A}$BACKUP$
| | +- System
| +- {A47B3654-48EE-48A5-B629-
     97D70175E58F}
| +- {A47B3654-48EE-48A5-B629-
     97D70175E58F}$BACKUP$
| | +- System
| +- {AAC1D942-0B38-4E37-9E4E-
     5B96A9DD2170}
| +- {AAC1D942-0B38-4E37-9E4E-
     5B96A9DD2170}$BACKUP$
| | +- System
| +- {C5B8FBE9-645E-4484-A7AA-
     E8DA9A70DD77}
| +- {C5B8FBE9-645E-4484-A7AA-
     E8DA9A70DD77}$BACKUP$
| | +- System
| +- {CFB4B314-0328-45E1-94AF-
     45A3F5F48E0B}
| +- {CFB4B314-0328-45E1-94AF-
     45A3F5F48E0B}$BACKUP$
|  +- System
+- Registration
| +- CRMLog
+- Resources
| +- 1033
| +- Themes
```

# EnCase Report



| +- Aquarium
| +- DaVinci
| +- Luna
| | +- Shell
| | +- Homestead
| | +- Metallic
| | +- NormalColor
| +- Nature
| +- Royale
| | +- Shell
| | +- NormalColor
| +- Space
+- security
| +- Database
| +- logs
| +- templates
+- SHELLNEW
+- SMINST
| +- Apps
| +- Dta
+- SoftwareDistribution
| +- DataStore
| | +- Logs
| +- Download
| | +-
0facce6115ab861022eae3087e
064a2a
| | | +- SP2QFE
| | | +- update
| | +- 0fbfbb50ba543b7b50c54ea4b8e33a14
| | | +- update
| | +- 3112269c39ef5d624522fb876634b1d2
| | | +- backup
| | | +- sp2gdr
| | | +- sp2qfe
| | | +- update
| | +- 355f788b6de8a3ec79e9aa172e6317f1
| | | +- backup
| | | +- sp2gdr
| | | +- sp2qfe
| | | +- update
| | +- a38b18c409e0a8f4a34f18919dae7225
| | | +- Emerald
| | | +- update
| | | +- WMP10L
| | | +- WMP10NL
| | | +- WMP9L
| | | +- WMP9NL
| | +-
d02eed8b27b568c24c0de02bb
c04855d
| | | +- update
| | +- e7683b17d4278f291be6f6084d0416e7
| | +- backup
| | +- sp2gdr
| | +- sp2qfe
| | +- update
| +- EventCache
| +- SelfUpdate
| | +- Default
| | +- Registered
| +- WebSetup
| +- WuRedir
| +- 9482F4B4-E343-43B6-B170-
9A65BC822C77
+- srchasst
| +- chars
| +- mui
| +- 0409
+- Sun
| +- Java
| +- Deployment
+- system
+- system32
| +- 1025
| +- 1028
| +- 1031
| +- 1033
| +- 1037
| +- 1041
| +- 1042
| +- 1054
| +- 2052
| +- 3076

| +- 3com_dmi
| +- appmgmt
| | +- MACHINE
| | +- S-1-5-21-123895147-3205740129-
1951201768-1006
| +- CatRoot
| | +- {127D0A1D-4EF2-11D1-8608-
00C04FC295EE}
| | +- {F750E6C3-38EE-11D1-85E5-
00C04FC295EE}
| +- CatRoot2
| | +- {127D0A1D-4EF2-11D1-8608-
00C04FC295EE}
| | +- {F750E6C3-38EE-11D1-85E5-
00C04FC295EE}
| +- Com
| +- config
| | +- systemprofile
| | +- Application Data
| | | +- Identities
| | | | +- {D17EDBFC-96B1-4E36-9791-
4E5D719318C1}
| | | +- McAfee
| | | | +- McAfee Shared Components
| | | | +- Centralv3
| | | +- Microsoft
| | | | +- CLR Security Config
| | | | | +- v1.0.3705
| | | | | +- v1.1.4322
| | | | +- Credentials
| | | | +- CryptnetUrlCache
| | | | | +- Content
| | | | | +- MetaData
| | | | +- Crypto
| | | | | +- RSA
| | | | +- Installer
| | | | | +- {15377C3E-9655-400F-B441-
E69F0A6BEAFE}
| | | | +- Internet Explorer
| | | | | +- Quick Launch
| | | | +- Media Player
| | | | +- Protect
| | | | | +- S-1-5-21-3894126366-
818299205-
3029363502-500
| | | | +- SystemCertificates
| | | | | +- My
| | | | | +- Certificates
| | | | | +- CRLs
| | | | | +- CTLs
| | | | +- Windows
| | | | +- Themes
| | | +- SampleView
| | | +- Symantec
| | | +- You've Got Pictures Screensaver
| | | +- PictureDir
| | +- Cookies
| | +- Desktop
| | +- Favorites
| | | +- Links
| | | +- Media
| | +- Local Settings
| | | +- Application Data
| | | | +- Google
| | | | +- Microsoft
| | | | | +- CD Burning
| | | | | +- Credentials
| | | | | +- Internet Explorer
| | | | | +- Media Player
| | | | | +- OFFICE
| | | | | +- Windows
| | | | | +- Windows Media
| | | | | +- 10.0
| | | | +- {3248F0A6-6813-11D6-A77B-
00B0D0150020}
| | | +- History
| | | | +- History.IE5
| | | | +- MSHist012005102920051030
| | | +- Temp
| | | +- Temporary Internet Files
| | | +- Content.IE5
| | | +- AY0P8GDA
| | | +- BPKZ7V0K
| | | +- JNBTZUUS

| | | +- SNPPSKVW
| | +- My Documents
| | | +- My Music
| | | +- My Pictures
| | +- NetHood
| | +- PrintHood
| | +- Recent
| | +- SendTo
| | +- Start Menu
| | | +- Programs
| | | +- Accessories
| | | | +- Accessibility
| | | | +- Entertainment
| | | +- America Online
| | | +- Startup
| | | +- System Recovery
| | +- Templates
| | +- WINDOWS
| | +- system
| +- dhcp
| +- DirectX
| | +- Dinput
| +- dllcache
| +- drivers
| | +- disdn
| | +- etc
| +- en-US
| +- export
| +- ias
| +- icsxml
| +- IME
| | +- CINTLGNT
| | +- PINTLGNT
| | +- TINTLGNT
| +- inetsrv
| +- Macromed
| | +- Flash
| +- Microsoft
| | +- Protect
| | +- S-1-5-18
| | +- User
| +- MsDtc
| | +- Trace
| +- mui
| | +- 0009
| | +- 0401
| | +- 0402
| | +- 0404
| | +- 0405
| | +- 0406
| | +- 0407
| | +- 0408
| | +- 0409
| | +- 040b
| | +- 040C
| | +- 040D
| | +- 040e
| | +- 0410
| | +- 0411
| | +- 0412
| | +- 0413
| | +- 0414
| | +- 0415
| | +- 0416
| | +- 0418
| | +- 0419
| | +- 041a
| | +- 041b
| | +- 041D
| | +- 041e
| | +- 041f
| | +- 0424
| | +- 0425
| | +- 0426
| | +- 0427
| | +- 0804
| | +- 0816
| | +- 0C0A
| | +- dispspec
| +- npp
| +- oobe
| | +- actsetup
| | +- error
| | +- html

# EnCase Report



```
| | | +- dslmain
| | | +- iconnect
| | | +- ispsgnup
| | | +- isptype
| | | +- mouse
| | | | +- images
| | | +- oemcust
| | | | +- aoldialers
| | | +- oemhw
| | | +- oemreg
| | | +- sconnect
| | +- icserror
| | +- images
| | +- isperror
| | +- regerror
| | +- sample
| | +- setup
| +- PreInstall
| | +- WinSE
| |   +- wxp_x86_0409_v1
| +- QuickTime
| +- ras
| +- ReinstallBackups
| | +- 0000
| | | +- DriverFiles
| | |   +- i386
| | +- 0001
| | | +- DriverFiles
| | |   +- i386
| | +- 0002
| | | +- DriverFiles
| | |   +- i386
| | +- 0003
| |   +- DriverFiles
| |     +- i386
| +- Restore
| +- Setup
| +- ShellExt
| +- SoftwareDistribution
| | +- Setup
| |   +- ServiceStartup
| |     +- wups.dll
| |       +- 5.8.0.2469
| +- spool
| | +- drivers
| | | +- color
| | | +- w32x86
| | |   +- 3
| | +- PRINTERS
| | +- prtprocs
| |   +- w32x86
| +- URTTemp
| +- usmt
| +- wbem
| | +- AutoRecover
| | +- Logs
| | +- mof
| | | +- bad
| | | +- good
| | +- Performance
| | +- Repository
| | | +- FS
| | +- snmp
| | +- xml
| +- wins
| +- xircom
| +- ÎœÑ–crosoft
+- Tasks
+- Temp
| +- ALEUPDATE
| +- Cookies
| +- History
| | +- History.IE5
| +- Temporary Internet Files
| | +- Content.IE5
| |   +- 2LQ76P0R
| |   +- A049DFYD
| |   +- F99KZ0CD
| |   +- QDLYL3S9
| +- TempRec
| | +- TempSBE
| +- {0bedbd4e-2d34-47b5-9973-
       57e62b29307c}
+- twain_32
+- WBEM
+- Web
| +- printers
| | +- images
| +- Wallpaper
+- WinSxS
  +- InstallTemp
  +- Manifests
  +- Policies
  | +-
        x86_policy.1.0.Microsoft.Windows.GdiPlus_6595b64144ccf1df_x-ww_4e8510ac
  | +-
        x86_policy.4.20.Microsoft.MSXML2_6bd6b9abf345378f_x-ww_88e8eab8
  | +-
        x86_policy.5.1.Microsoft.Windows.SystemCompatible_6595b64144ccf1df_x-ww_a0111510
  | +-
        x86_policy.5.2.Microsoft.Windows.Networking.Dxmrtp_6595b64144ccf1df_x-ww_362e60dd
  | +-
        x86_policy.5.2.Microsoft.Windows.Networking.Rtcdll_6595b64144ccf1df_x-ww_c7b7206f
  | +-
        x86_policy.6.0.Microsoft.Windows.Common-Controls_6595b64144ccf1df_x-ww_5ddad775
  | +-
        x86_policy.7.0.Microsoft.Windows.CPlusPlusRuntime_6595b64144ccf1df_x-ww_a317e4b3
  | +-
        x86_policy.8.0.Microsoft.VC80.CRT_1fc8b3b9a1e18e3b_x-ww_77c24773
  +-
      x86_Microsoft.MSXML2R_6bd6b9abf345378f_4.1.0.0_x-ww_29c3ad6a
  +-
      x86_Microsoft.MSXML2_6bd6b9abf345378f_4.1.0.0_x-ww_b319d8da
  +-
      x86_Microsoft.MSXML2_6bd6b9abf345378f_4.20.9818.0_x-ww_8ff50c5d
  +-
      x86_Microsoft.MSXML2_6bd6b9abf345378f_4.20.9841.0_x-ww_18171213
  +-
      x86_Microsoft.Tools.VisualCPlusPlus.Runtime-Libraries_6595b64144ccf1df_6.0.0.0_x-ww_ff9986d7
  +-
      x86_Microsoft.VC80.CRT_1fc8b3b9a1e18e3b_8.0.50727.42_x-ww_0de06acd
  +- x86_Microsoft.Windows.Common-Controls_6595b64144ccf1df_6.0.0.0_x-ww_1382d70a
  +- x86_Microsoft.Windows.Common-Controls_6595b64144ccf1df_6.0.2600.2180_x-ww_a84f1ff9
  +- x86_Microsoft.Windows.Common-Controls_6595b64144ccf1df_6.0.2600.2982_x-ww_ac3f9c03
  +-
      x86_Microsoft.Windows.CPlusPlusRuntime_6595b64144ccf1df_7.0.0.0_x-ww_2726e76a
  +-
      x86_Microsoft.Windows.CPlusPlusRuntime_6595b64144ccf1df_7.0.2600.2180_x-ww_b2505ed9
  +-
      x86_Microsoft.Windows.GdiPlus_6595b64144ccf1df_1.0.0.0_x-ww_8d353f13
  +-
      x86_Microsoft.Windows.GdiPlus_6595b64144ccf1df_1.0.2600.2180_x-ww_522f9f82
  +-
      x86_Microsoft.Windows.Networking.Dxmrtp_6595b64144ccf1df_5.2.2.3_x-ww_468466a7
  +-
      x86_Microsoft.Windows.Networking.RtcDll_6595b64144ccf1df_5.2.2.3_x-ww_d6bd8b95
  +-
      x86_Microsoft.Windows.Networking.RtcRes_6595b64144ccf1df_5.2.2.3_en_16a24bc0
  +-
      x86_System.EnterpriseServices_b03f5f7f11d50a3a_2.0.0.0_x-ww_7d5f3790
```

# EnCase Report



## Evidence Number "006A" Alias "Western Digital"

File "D:\Barger\Custom Tower\Western Digital\Western Digital.E01" was acquired by craig Gilmore at 01/25/07 03:49:55PM.
The computer system clock read: 01/25/07 03:51:35PM.

Evidence acquired under Windows 2000 using version 3.18.
**Acquisition Notes:**
Western Digiatal Caviar WM6750318448 inside custom tower.

**File Integrity:**
Completely Verified, 0 Errors.
Acquisition Hash: DE077313344A6B2617C1E36A87A50D3A
Verification Hash: DE077313344A6B2617C1E36A87A50D3A

**Drive Geometry:**

| | |
|---|---|
| Total Size | 9.6GB (20,033,055 sectors) |
| Cylinders: | 1,247 |
| Heads: | 255 |
| Sectors: | 63 |

**Partitions:**

| Code | Type | Start Sector | Total Sectors | Size |
|---|---|---|---|---|
| 0C | FAT32X | 0 | 20033055 | 9.6GB |

```
+- Western Digital
 +- C
  +- AOL Downloads
  | +- aolsetup90
  |   +- comps
  |   | +- coach
  |   | | +- afixes
  |   | +- flash
  |   | +- rp
  |   | +- vwpt
  |   +- media
  +- aolextras
  | +- aoltvdemo
  | +- Desktop
  | +- icons
  | +- sm
  +- BJVTI
  | +- BrdJmp
  | | +- WorkFlow
  | |   +- Bin
  | |   +- Cfg
  | |   +- Extra
  | |   +- GUI
  | +- Setup
  |   +- CFD
  |   +- IE
  |   +- remove
  |   +- support
  |   +- Winsock
  +- Config.Msi
  +- Config.Msi
  +- Config.Msi
  +- d0f51085cd8b3707beã,€
  +- Documents and Settings
  | +- All Users
  | | +- Application Data
  | | | +- AOL
  | | | | +- ACS
  | | | | | +- 1.0
  | | | | +- Coach
  | | | | | +- adpglobal
  | | | | | | +- US-EU
  | | | | | +- Download
  | | | | | +- Gifs
  | | | | | +- Local
  | | | | +- C_America Online 9.0
  | | | | | +- AOLSHARE
  | | | | | | +- SOUNDS
  | | | | | |   +- US
  | | | | | |     +- Default
  | | | | | +- AOLTEMP
  | | | | | +- BACKUP
  | | | | | +- IDB
  | | | | | | +- BART
  | | | | | |   +- 0
  | | | | | |   +- 1
  | | | | | |   +- 1024
  | | | | | |   +- 129
  | | | | | |   +- 131
  | | | | | |   +- 3
  | | | | | |   +- 5
  | | | | | |   +- 96
  | | | | | +- MISC
  | | | | | | +- TEMP
  | | | | | +- ORGANIZE
  | | | | | | +- CACHE
  | | | | | +- PHXBKUP
  | | | | | +- ShopAssist
  | | | | | | +- Apps
  | | | | | | | +- CORE
  | | | | | | | | +- JS
  | | | | | | | +- QCFF
  | | | | | | | | +- HTML
  | | | | | | | | | +- IMAGES
  | | | | | | | | | +- SCRIPTS
  | | | | | | | | |   +- COMM
  | | | | | | | | |   +- CORE
  | | | | | | | | |   +- ENV
  | | | | | | | | |   +- EVENTS
  | | | | | | | | |   +- LOCALE
  | | | | | | | | |   +- STORAGE
  | | | | | | | | |   +- TRACKING
  | | | | | | | | |   +- UI
  | | | | | | | +- TOOLBAR
  | | | | | | | | +- CHANNELS
  | | | | | | | | | +- AUTO
  | | | | | | | | | +- SHOP
  | | | | | | | | +- JS
  | | | | | | | +- _KP
  | | | | | | | +- _MP
  | | | | | | +- DataStore
  | | | | | |   +- GLOBAL
  | | | | | |   +- USERS
  | | | | | +- SOUNDS
  | | | | | +- SPOOL
  | | | | | +- STORAGE
  | | | | | +- TOD
  | | | | +- OptScan
  | | | +- AOL Downloads
  | | | +- Microsoft
  | | | | +- Crypto
  | | | | | +- RSA
  | | | | |   +- S-1-5-18
  | | | | +- Crypto
  | | | | +- Dr Watson
  | | | | +- HTML Help
  | | | | +- Media Index
  | | | | +- Media Player
  | | | | +- Network
  | | | | | +- Connections
  | | | | | | +- Cm
  | | | | | | +- Pbk
  | | | | | +- Downloader
  | | | | +- User Account Pictures
  | | | |   +- Default Pictures
  | | | +- QuickTime
  | | | +- Symantec
  | | | | +- Common Client
  | | | | +- Common Client
  | | | | +- LiveSubscribe
  | | | | +- LiveUpdate
  | | | | | +- Downloads
  | | | | |   +- ExItem2239_norton$20password$20manager_2004.124_engl
  | | | | |   +- ExItem3078_norton$20password$20manager_2004.127_english
  | | | | |   +- ExItem3171_common$
```

# EnCase Report



20client$20core_2.1.5_english
||||| +-☒ ExItem4852_norton$20wmi$20master$20patch_0.1_english
||||| +-☒ ExItem652_navnt_10.00.10_english
||||| +-☒ Item1935_livereg_2.4.2_english
||||| +-☒ Item2245_avenge$201.5$20microdefs2$20nav2004_microdefsb.curdefs_symallianguages
||||| +-☒ Item2347_avenge$201.5$20mi
||||| +-☒ Item2953_symevent$20installer$20$2d$20consumer_11.5_
||||| +-☒ TriFile_actres_4.0_english
||||| +-☒ TriFile_actres_4.0_english
||||| +-☒ TriFile_actres_4.0_english
||||| +-☒ TriFile_actres_4.0_english
||||| +-☒ TriFile_automatic$20liveupdate_2.6.14_english
||||| +-☒ TriFile_automatic$20liveupdate_2.6.14_english
||||| +-☒ TriFile_automatic$20liveupdate_2.6.14_english
||||| +-☒ TriFile_automatic$20liveupdate_2.6.14_english
||||| +-☒ TriFile_avenge$201.5$20microdefs2$20nav2004_microdefsb.curdefs_symallianguages
||||| +-☒ TriFile_avenge$201.5$20microdefs2$20nav2004_microdefsb.curdefs_symallianguages
||||| +-☒ TriFile_avenge$201.5$20microdefs2$20nav2004_microdefsb.curdefs_symallianguages
||||| +-☒ TriFile_avenge$201.5$20microdefs2$20nav2004_microdefsb.mar_symallianguages
||||| +-☒ TriFile_avenge$201.5$20microdefs2$20nav2004_microdefsb.mar_symallianguages
||||| +-☒ TriFile_avenge$201.5$20microdefs2$20nav2004_microdefsb.sep_symallianguages
||||| +-☒ TriFile_ccpd$5fretail$5flicensing$5ftechnology_4.0_english
||||| +-☒ TriFile_ccpd$5fretail$5flicensing$5ftechnology_4.0_english
||||| +-☒ TriFile_ccpd$5fretail$5flicensing$5ftechnology_4.0_english
||||| +-☒ TriFile_ccpd$5fretail$5flicensing$5ftechnology_4.0_english
||||| +-☒ TriFile_cfgwi
||||| +-☒ TriFile_cfgwiz_4.0_english
||||| +-☒ TriFile_cfgwiz_4.0_english
||||| +-☒ TriFile_cfgwiz_4.0_english
||||| +-☒ TriFile_cfgwiz_4.0_english
||||| +-☒ TriFile_drm$5fcom$5fmodules_4.0_english
||||| +-☒ TriFile_drm$5fcom$5fmodules_4.0_english
||||| +-☒ TriFile_drm$5fcom$5fmodules_4.0_english
||||| +-☒ TriFile_drm$5fintegratorcategoryhook_4.0_english
||||| +-☒ TriFile_drm$5fintegratorcategoryhook_4.0_english
||||| +-☒ TriFile_drm$5fintegratorcategoryhook_4.0_english
||||| +-☒ TriFile_navnt_10.00.10_english
||||| +-☒ TriFile_navnt_10.00.10_english
||||| +-☒ TriFile_navnt_10.00.10_english
||||| +-☒ TriFile_norton$20password$20manager_2004.127.1_english
||||| +-☒ TriFile_norton$20password$20manager_2004.127_english
||||| +-☒ TriFile_norton$20password$20manager_2004.127_english
||||| +-☒ TriFile_norton$20systemworks_2004.7.02.211_english
||||| +-☒ TriFile_norton$20systemworks_2004.7.02.211_english
||||| +-☒ TriFile_norton$20systemworks_2004.7.02.211_english
||||| +-☒ TriFile_norton$20utilities$20nt_17.0.0.83_english
||||| +-☒ TriFile_norton$20utilities$20nt_17.0.0.83_english
||||| +-☒ TriFile_norton$20utilities$20nt_17.0.0.83_english
||||| +-☒ TriFile_norton$20wmi$20core_1.2_english
||||| +-☒ TriFile_norton$20wmi$20master$20patch_0.1_english
||||| +-☒ TriFile_norton$20wmi$20master$20patch_0.1_english
||||| +-☒ TriFile_norton$20wmi$20master$20patch_0.1_english
||||| +-☒ TriFile_norton$20wmi$20shared_1.2_english
||||| +-☒ TriFile_norton$20wmi$20user$20interface_1.2_english
||||| +-☒ TriFile_npm$20compatibility$20updates_1.0_all
||||| +-☒ TriFile_npm$20compatibility$20updates_1.0_all
||||| +-☒ TriFile_npm$20compatibility$20updates_1.0_all
||||| +-☒ TriFile_symlcui_4.0_english
||||| +-☒ TriFile_symlcui_4.0_english
||||| +-☒ TriFile_symlcui_4.0_english
||||| +-☒ TriFile_symlcui_4.0_english
||||| +-☒ _RIFIL~1.211
|||| +-☐ Norton AntiVirus
|||| +-☐ Tasks
|||| +-☒ **Norton AntiVirus**
||| +-☐ Trymedia
|||| +-☐ DATA
|||| +-☐ LICENSES
||| +-☐ Viewpoint
||| +-☐ Viewpoint Experience Technology
||| +-☐ Resources
||| | +-☐ ResourceFolder_00
||| | +-☐ ResourceFolder_01
||| | +-☐ ResourceFolder_02
||| | +-☐ ResourceFolder_03
||| | +-☐ Welcome
||| | +-☐ BH00
||| +-☐ UserShell
||| +-☐ AOL9
|| +-☐ Desktop
||| +-☐ My Briefcase
|| +-☐ Documents
||| +-☐ My Music
|||| +-☐ My Playlists
|||| +-☐ Sample Music
|||| +-☐ Sample Playlists
||||| +-☐ 0020A9A1
|||| +-☐ Sync Playlists
||| +-☐ 02EA8CEB
||| +-☐ My Pictures
|||| +-☐ Sample Pictures
||| +-☐ My Videos
|| +-☐ Favorites
|| +-☐ Start Menu
||| +-☐ Programs
||| +-☐ Accessories
||| | +-☐ Accessibility
||| | +-☐ Communications
||| | +-☐ Entertainment
||| | +-☒ **Gamesí□€**
||| | +-☐ System Tools
||| +-☐ Administrative Tools
||| +-☐ America Online
||| +-☒ **ArcSoft Multimedia Email 3**
||| +-☒ **ArcSoft PhotoImpression 5**
||| +-☐ Bullfrog
||| | +-☐ Populous
||| +-☒ **Conquest**
||| +-☐ Creative
||| | +-☐ Creative WebCam
||| | +-☐ Get Yahoo! Messenger
||| | +-☐ Product Registration
||| | +-☐ Sound Blaster Live! Value
||| +-☐ Diamond
||| | +-☐ InControl Tools 99
||| | +-☐ Update Wizard
||| +-☐ DivX
||| | +-☐ DivX Codec
||| | +-☐ DivX Player
||| +-☐ eSite Media
||| | +-☐ yEnc32
||| +-☐ Games
||| +-☐ InterCasino 4

# EnCase Report



||| +- Java 2 Runtime Environment
||| +- Java Web Start
||| +- Lexar USB Memory Stick Reader
||| +-☒ **Logitech MouseWareä„€**
||| +- Microsoft Mouse
||| +- Microsoft Reference
||| +- Mozilla
||| | +- Palm Tools
||| +- Napster
||| +- Netscape 7.0
||| +- Netscape 7.1
||| | +- Palm Tools
||| +- Netscape 7.2
||| | +- Palm Tools
||| +- Netscape Communicator
||| | +- Utilities
||| +- Netscape SmartDownload
||| +- Netzip Classic
||| +- Norton SystemWorks
||| | +- Norton AntiVirus
||| | +-☒ **Norton AntiVirus**
||| | +- Norton CleanSweep
||| | +-☒ **Norton CleanSweep**
||| | +- Norton Password Manager
||| | +-☒ **Norton Password Manager**
||| | +- Norton Utilities
||| +- PokerStars
||| +-☒ **Prody Parrot Package 1.0**
||| +- QuickTime
||| +- Real
||| | +- RealPlayer
||| +- Startup
||| +- Winamp
||| +- Yahoo!
||| +- Accessories
||| +- Games
|| +- Templates
|| +-☒ **_RM**
| +- Casey Barger
|| +- .java
|| +- .jpi_cache
||| +- FILE
|||| +- 1.0
||| +- JAR
||| +- 1.0
|| +- Application Data
||| +- Adobe
|||| +- Acrobat
|||| +- Whapi
||| +- AOL
|||| +- Flash Player
|||| +- localhost
|||| +- 1.1353255.753313939
||| +- Creative
|||| +- WebCam Center
||| +- Help
||| +- Identities
|||| +- {F0AB4860-190B-11D6-B3A5-00E0294A603A}
||| +- InterTrust
|||| +- ReceiptRepository
||| +- Macromedia
|||| +- Flash Player
|||| +- #SharedObjects
|||| | +- 59DLVYPB
|||| | +- adultfriendfinder.com
|||| | | +- FLASH
|||| | | +- RECORD.SWF
|||| | | +- VIEW.SWF
|||| | +- feeds.directsex.com
|||| | | +- FLASH
|||| | | | +- GETVIDEO.SWF
|||| | | +- GETVIDEO.SWF
|||| | +- flash.directsex.com
|||| | | +- FLASH
|||| | | +- GETVIDEO.SWF
|||| | | +- getvideo2.swf
|||| | | +- getvideosecure.swf
|||| | +- localhost
|||| | +- luckylovers.net
|||| | | +- F
|||| | | +- FS
|||| | | +- IS_SWX.SWF
|||| | +- MYSPACE.COM
|||| +- localhost
|||| +- macromedia.com
|||| +- SUPPORT
|||| +- flashplayer
|||| +- SYS
|||| +- #adultfriendfinder.com
|||| +- #CAMZ.COM
|||| +- #DATECAM.COM
|||| +- #feeds.directsex.com
|||| +- #flash.directsex.com
|||| +- #LOCAL
|||| +- #luckylovers.net
|||| +- #MYSPACE.COM
|||| +- #profile.adultfriendfinder.com
||| +- Microsoft
|||| +- Address Book
|||| +- Credentials
||||| +- S-1-5-21-1417001333-113007714-854245398-1004
|||| +- CryptnetUrlCache
||||| +- Content
||||| +- MetaData
|||| +- Crypto
||||| +- RSA
||||| +- S-1-5-21-1417001333-113007714-854245398-1004
|||| +- HTML Help
|||| +-☒ **Installer**
|||| +- Internet Explorer
||||| +- Quick Launch
||||| +- UserData
||||| +- 0EASV7UN
||||| +- 6V11MA6A
||||| +- H76I7BI9
||||| +- WOBFILGL
|||| +- Media Player
||||| +- Skins
|||| +- MMC
|||| +- Outlook Express
||||| +- Mail
||||| +- News
||||| +- news.charter.net
|||| +- Protect
||||| +- S-1-5-21-1417001333-113007714-854245398-1004
|||| +- Shared
||||| +- Signatures
|||| +- Signatures
|||| +- SystemCertificates
||||| +- My
||||| +- Certificates
||||| +- CRLs
||||| +- CTLs
|||| +-☒ **SystemCertificatesç˜€**
|||| +- WELCOME
|||| +- Windows
|||| +- Themes
||| +- Mozilla
|||| +- Profiles
||||| +- AUBURN
|||||| +- QFLHA8CE.SLT
|||||| +- Cache
|||||| +- CHROME
||||| +- CASEY
|||||| +- M29FCP6L.SLT
|||||| +- Cache
|||||| +- Cache.Trash
|||||| +- CHROME
|||||| +- ImapMail
|||||| | +- imap.mail.netcenter.com
|||||| +- Mail
|||||| | +- Local Folders
|||||| +- News
|||||| | +- allnews.readfreenews.net
|||||| | +- netnews.state.az.us
|||||| | +- news.free.de
|||||| | +- news.jazzfree.com
|||||| | +- news.netscape.net
|||||| | +- news.teranews.com
|||||| | +- news.ttnet.net.tr
|||||| | +- post.usenet.com
|||||| | +- proxy.dvgd.ru
|||||| +- NIM
|||||| +- cmanaub74
|||||| +- PICTURE
||||| +- Default User
|||||| +- SLF4QUQW.SLT
|||||| +- Cache
|||||| +- CHROME
|||||| +- Mail
|||||| | +- Local Folders
|||||| +- US
|||||| +- CHROME
||||| +- NNNNN
||||| +- GA52YLX8.SLT
||||| +- Cache
||||| +- CHROME
||||| +- US
||||| +- CHROME
|||| +- Users50
|||| +- CASEYB
|||| +- N5ANBLO4.SLT
|||| +- Cache
|||| +- CHROME
|||| +- ImapMail
|||| | +- imap.mail.netcenter.com
|||| +- Mail
|||| | +- Local Folders
|||| | +- mail.mindspring.com
|||| +- News
|||| | +- host-news
|||| +- NIM
|||| +- cmanaub74
|||| +- PICTURE
||| +- Real
|||| +- Msg
||||| +-☒ **20_1123711683**
||||| +-☒ **20_1124324764**
||||| +-☒ **20_1124324822**
||||| +-☒ **20_1126116947**
||||| +-☒ **20_1127344756**
||||| +-☒ **20_1129830180**
||||| +-☒ **20_1130958480**
||||| +-☒ **20_1132353877**
||||| +-☒ **20_1134165452**
||||| +- 20_1135016974
||||| +- 20_1135127181
|||| +- RealPlayer
||||| +- ErrorLogs
|||| +- RNADMIN
||| +- Symantec
|||| +- NPMDataStore
|||| +- REG_UNDO
|||| +- Shared
|||| +- Sessions
||| +- Talkback
|||| +- MozillaOrg
|||| +- Mozilla17
|||| +- Win32
|||| +- 2004091008
||| +- Yahoo! Messenger
||| +- CMANAUB
||| +- RECEIVE
||| +- SHARED
|| +- Cookies
|| +- Desktop
|| +- Favorites
||| +- Channels
|||| +- AOL Preview Channel
|||| +- Business
||||| +- Companies Online Channel
||||| +- Fortune
||||| +- Microsoft Investor
||||| +- The Forbes Channel
||||| +- The Quicken.com Channel
||||| +- The Wall Street Journal Interactive Edition
|||| +- Disney
|||| +- Entertainment
||||| +- AudioNet
||||| +- Comics Channel
||||| +- Hollywood Online
||||| +- MTV Online
||||| +- NBC Daily
||||| +- People
|||| +- Lifestyle and Travel
||||| +- Discovery Channel Online
||||| +- Epicurious Food and Travel

# EnCase Report



| | | | | +- iVillage Presents Parent Soup 'What Should You Do'
| | | | | +- Microsoft Expedia Travel
| | | | | +- National Geographic Connection
| | | | +- Microsoft Channel Guide
| | | | +- MSNBC
| | | | +- News and Technology
| | | | | +- CMPnet
| | | | | +- CNN Interactive
| | | | | +- Snap! Online
| | | | | +- The CNET Channel
| | | | | +- The New York Times
| | | | | +- Time
| | | | | +- Wired
| | | | | +- ZDNet
| | | | +- Sports
| | | | | +- CBS SportsLine Channel
| | | | | +- CNN SI
| | | | | +- ESPN SportsZone
| | | | | +- MSNBC Sports
| | | | +- The Microsoft Network
| | | | +- The PointCast Business Network
| | | | +- Warner Bros
| | | +- From ICQ
| | | +- Imported bookmarks
| | | | +- Business and Finance
| | | | +- Computers and Internet
| | | | +- Directories
| | | | +- Entertainment and Lifestyles
| | | | +- Media
| | | | +- News and Sports
| | | | +- Personal Bookmarks
| | | | +- Personal Toolbar Folder
| | | | | +- Channels
| | | | +- Search
| | | | +- Shopping and Classifieds
| | | | +- Toolbar Folder
| | | | +- Travel and Leisure
| | | | +- What's New and Cool
| | | +- Links
| | | +- Media
| | | +- Software Updates
| | | +- Web Channels
| | | +- Yahoo!
| | |  +- Communication
| | |  +- Community
| | |  +- Entertainment
| | |  +- Home & Living
| | |  +- Information Management
| | |  +- News
| | |  +- Personal Finance
| | |  +- Personal Publishing
| | |  +- Shopping
| | |  +- Sports & Outdoors
| | |  +- Tools for Business
| | |  +- Travel & Transportation
| | +- Local Settings
| | | +- Application Data
| | | | +- Help
| | | | +- Microsoft
| | | | | +- CD Burning
| | | | | +- Credentials
| | | | | | +- S-1-5-21-1417001333-113007714-854245398-1004
| | | | | +- HelpCtr
| | | | | +- Internet Explorer
| | | | | +- Media Player
| | | | | | +- Transcoded Files Cache
| | | | | +- Movie Maker
| | | | | +- Windows
| | | | | +- Windows Media
| | | | |  +- 10.0
| | | | |  +- 9.0
| | | | +- WMTools Downloaded Files
| | | +- History
| | | | +- History.IE5
| | | | | +- MSHist012002032920020330
| | | | | +- MSHist012002040220020403
| | | | | +- MSHist012002041420020415
| | | | | +- MSHist012002042020020421
| | | | | +- MSHist012004031420040315
| | | | | +- MSHist012005030720050314
| | | | | +- MSHist012005031420050321
| | | | | +- MSHist012005032120050328
| | | | | +- MSHist012005032820050329
| | | | | +- MSHist012005033020050331
| | | | | +-☒ **MSHist012005040420050411**
| | | | | +-☒ **MSHist012005040820050409**
| | | | | +-☒ **MSHist012005040920050410**
| | | | | +-☒ **MSHist012005041020050411**
| | | | | +-☒ **MSHist012005041120050412**
| | | | | +-☒ **MSHist012005041120050418**
| | | | | +-☒ **MSHist012005041220050413**
| | | | | +-☒ **MSHist012005041320050414**
| | | | | +-☒ **MSHist012005041420050415**
| | | | | +-☒ **MSHist012005041520050416**
| | | | | +-☒ **MSHist012005041620050417**
| | | | | +-☒ **MSHist012005041720050418**
| | | | | +-☒ **MSHist012005041820050419**
| | | | | +-☒ **MSHist012005041820050425**
| | | | | +-☒ **MSHist012005041920050420**
| | | | | +-☒ **MSHist012005042020050421**
| | | | | +-☒ **MSHist012005042120050422**
| | | | | +-☒ **MSHist012005042220050423**
| | | | | +-☒ **MSHist012005042320050424**
| | | | | +-☒ **MSHist012005042420050425**
| | | | | +-☒ **MSHist012005042520050426**
| | | | | +-☒ **MSHist012005042520050502**
| | | | | +-☒ **MSHist012005042620050427**
| | | | | +-☒ **MSHist012005042720050428**
| | | | | +-☒ **MSHist012005042820050429**
| | | | | +-☒ **MSHist012005042920050430**
| | | | | +-☒ **MSHist012005043020050501**
| | | | | +-☒ **MSHist012005050120050502**
| | | | | +-☒ **MSHist012005050220050503**
| | | | | +-☒ **MSHist012005050220050509**
| | | | | +-☒ **MSHist012005050320050504**
| | | | | +-☒ **MSHist012005050420050505**
| | | | | +-☒ **MSHist012005050520050506**
| | | | | +-☒ **MSHist012005050620050507**
| | | | | +-☒ **MSHist012005050720050508**
| | | | | +-☒ **MSHist012005050820050509**
| | | | | +-☒ **MSHist012005050920050510**
| | | | | +-☒ **MSHist012005050920050516**
| | | | | +-☒ **MSHist012005051020050511**
| | | | | +-☒ **MSHist012005051120050512**
| | | | | +-☒ **MSHist012005051220050513**
| | | | | +-☒ **MSHist012005051320050514**
| | | | | +-☒ **MSHist012005051420050515**
| | | | | +-☒ **MSHist012005051520050516**
| | | | | +-☒ **MSHist012005051620050517**
| | | | | +-☒ **MSHist012005051620050523**
| | | | | +-☒ **MSHist012005051720050518**
| | | | | +-☒ **MSHist012005051820050519**
| | | | | +-☒ **MSHist012005051920050520**
| | | | | +-☒ **MSHist012005052020050521**
| | | | | +-☒ **MSHist012005052120050522**
| | | | | +-☒ **MSHist012005052220050523**
| | | | | +-☒ **MSHist012005052320050524**
| | | | | +-☒ **MSHist012005052320050530**
| | | | | +-☒ **MSHist012005052420050525**
| | | | | +-☒ **MSHist012005052520050526**
| | | | | +-☒ **MSHist012005052620050527**
| | | | | +-☒ **MSHist012005052720050528**
| | | | | +-☒ **MSHist012005052820050529**
| | | | | +-☒ **MSHist012005052920050530**
| | | | | +-☒ **MSHist012005053020050531**
| | | | | +-☒ **MSHist012005053120050601**
| | | | | +-☒ **MSHist012005060120050602**
| | | | | +-☒ **MSHist012005060220050603**
| | | | | +-☒ **MSHist012005121220051219**
| | | | | +-☒ **MSHist012005121920051226**
| | | | | +- MSHist012005122620060102
| | | | | +- MSHist012006010220060103
| | | | | +- MSHist012006010320060104
| | | | | +- MSHist012006010420060105
| | | | | +- MSHist012006010520060106
| | | | | +- MSHist012006010620060107
| | | | | +- MSHist012006010720060108
| | | | | +- MSHist012006010820060109
| | | | +- MSHist012000091820000925
| | | | +- MSHist012000092520001002
| | | | +- MSHist012001010820010115
| | | | +- MSHist012001011520010122
| | | | +- MSHist012001012220010129
| | | | +- MSHist012001012920010130
| | | | +- MSHist012001013020010131
| | | +- Temp
| | | | +- Default
| | | | +- e4j8B8F.tmp_dir12246
| | | | +- ISS1.TMP
| | | | +- ISS33.TMP
| | | | +- nsp12E4.tmp
| | | | +- TempFolder.aaa
| | | | | +- XTRAS
| | | | +- Temporary Directory 1 for Risk_install_1.0.8.2.zip
| | | | | +- COM
| | | | +- VBE
| | | | +- WER1aa2.dir00
| | | | +- WER4249.dir00
| | | | +- WER510f.dir00
| | | | +- WER5ae3.dir00
| | | | +- WER6a0d.dir00
| | | | +- WER8a3b.dir00
| | | | +- WER9323.dir00
| | | | +- WERc5f2.dir00
| | | | +- WERecc3.dir00
| | | | +- WERf806.dir00
| | | | +- ygppicmgr
| | | | +-☒ **_IS4**
| | | | +-☒ **_ISTMP1.DIR**
| | | +- Temporary Internet Files
| | |  +- Content.IE5
| | |  | +- 092301AN
| | |  | +- 0DFO7DBO
| | |  | +- 2KXUFHS1
| | |  | +- 4XIF4P2J
| | |  | +- BS1KTRYH
| | |  | +- CIX46E76
| | |  | +- F7PY058Y
| | |  | +- G1GLYH2F
| | |  | +- KXAN856N
| | |  | +- NRPHBOYR
| | |  | +- NYJT4JLP
| | |  | +- QS71IFF0
| | |  | +- R0KKU4EY
| | |  | +- WDQVKPU3
| | |  | +- YDGJAJQT
| | |  | +- YPQX674N
| | |  | +-☒ **_14FATW5**
| | |  | +-☒ **_1WFEDQ5**
| | |  | +-☒ **_40LCJUT**
| | |  | +-☒ **_8KRDTCT**
| | |  | +-☒ **_9F0XCJA**
| | |  | +-☒ **_9GDYJSX**
| | |  | +-☒ **_9I7OLEJ**
| | |  | +-☒ **_BAZQTUR**
| | |  | +-☒ **_DO3OZ4N**
| | |  | +-☒ **_FEF2VOX**
| | |  | +-☒ **_FZJEGPP**
| | |  | +-☒ **_HCZI1MT**
| | |  | +-☒ **_HUJ0PMN**
| | |  | +-☒ **_I3YVUND**
| | |  | +-☒ **_JCNLUBE**
| | |  | +-☒ **_LH4BTRR**
| | |  | +-☒ **_LUTWFGX**
| | |  | +-☒ **_T2VK9AN**
| | |  | +-☒ **_T6RSP6J**
| | |  | +-☒ **_TUFOXUJ**
| | |  +-☒ **Content.IE5**
| | +- My Documents
| | | +- Casey's Pictures
| | | +- DSC-0073
| | | +- My eBooks
| | | +- My Music
| | | | +- License Backup
| | | | +- My Playlists
| | | | +- Sample Playlists
| | | +- My Pictures
| | | +-☒ **My Pictures**
| | | +- My Videos
| | | +- WebCam Center
| | |  +- Capture
| | |  +- Motion Detection
| | |  +- Remote Monitoring
| | |  +- Time Lapse Video
| | +- NetHood
| | +- PrintHood
| | +- Recent
| | +- SendTo
| | +- Start Menu

# EnCase Report



```
|||+- Programs
|||  +- Accessories
|||  |+- Accessibility
|||  |+- Entertainment
|||  +-⊠ Infogrames
|||  +-⊠ Lux
|||  +-⊠ Microprose
|||  +- MissionRisk 3.0
|||  +- Startup
||+- Templates
||+- UserData
||  +- 57WPQ7DO
||  +- 5JDVYN4B
||  +- AW8DS5OD
||  +- UULEWQD2
|+- Default User
||+- Application Data
|||+- Microsoft
|||  +- Internet Explorer
|||  +- Media Player
|||  +- SystemCertificates
|||    +- My
|||      +- Certificates
|||      +- CRLs
|||      +- CTLs
||+- Cookies
||+- Desktop
||+- Favorites
||+- Local Settings
|||+- Application Data
||||+- Microsoft
||||  +- Media Player
||||  +- Windows Media
||||    +- 9.0
|||+- History
||||+- History.IE5
|||+- Temp
|||+- Temporary Internet Files
|||  +- Content.IE5
|||    +- 3Y6B2671
|||    +- 9R6JLGSG
|||    +- KIHXK0HZ
|||    +- XAO0XE4L
||+- My Documents
||+- NetHood
||+- PrintHood
||+- Recent
||+- SendTo
||+- Start Menu
|||+- Programs
|||  +-⊠ %DVDFOLDER_DESC%
|||  +- Accessories
|||  |+- Accessibility
|||  |+- Entertainment
|||  +-⊠ Internet
|||  +-⊠ Internet Explorer
|||  +- Startup
||+- Templates
|+- LocalService
||+- Application Data
|||+- Microsoft
|||  +- Credentials
|||  |+- S-1-5-19
|||  +- Internet Explorer
|||  +- Media Player
|||  +- SystemCertificates
|||    +- My
|||      +- Certificates
|||      +- CRLs
|||      +- CTLs
||+- Cookies
||+- Local Settings
||  +- Application Data
||  |+- Microsoft
||  |  +- Credentials
||  |  |+- S-1-5-19
||  |  +- Internet Explorer
||  |  +- Windows
||  +- History
||  |+- History.IE5
||  +- Temp
||  +- Temporary Internet Files
||    +- Content.IE5
||      +- 6J878NCV
||      +- CRKJCTE5
||      +- GLMFCTUJ
||      +- ODEFSHIV
||      +-⊠ _AO0XE4L
||      +-⊠ _IHXK0HZ
||      +-⊠ _R6JLGSG
||      +-⊠ _Y6B2671
|+- NetworkService
| +- Application Data
| |+- Microsoft
| |  +- Credentials
| |  |+- S-1-5-20
| |  +- Internet Explorer
| |  +- Media Player
| |  +- SystemCertificates
| |    +- My
| |      +- Certificates
| |      +- CRLs
| |      +- CTLs
| +- Cookies
| +- Local Settings
|   +- Application Data
|   |+- Microsoft
|   |  +- Credentials
|   |  |+- S-1-5-20
|   |  +- Windows
|   +- History
|   |+- History.IE5
|   +- Temp
|   +- Temporary Internet Files
|     +- Content.IE5
|       +- 8DQNS1M9
|       +- KJ2F87Y5
|       +- KL49YZQ5
|       +- W16V0PAV
|       +-⊠ _AO0XE4L
|       +-⊠ _IHXK0HZ
|       +-⊠ _R6JLGSG
|       +-⊠ _Y6B2671
+- Downloads
+- FOUND.000
+- FOUND.001
+- FOUND.002
+- FOUND.003
+- FOUND.004
+- Install Winamp
+-⊠ MSI4336a.tmp
+-⊠ MSI846fd.tmp
+- MTM
+- My Download Files
|+- Download
|+- UOA-Settings
| +- cmanaub
| |+- Atlantic
| |  +- Casey
| |  +- Sonya
| +- UOAssist-Globals
+- My Music
+- Program Files
|+- Accessories
||+- BACKUP
|||+- reports
|||+- SYSTEM
|||  +- catalogs
|||    +- primary
||+- HyperTerminal
|+- Adaptec
||+- Shared
||  +- ECDC Engine
|+- Adobe
||+- Acrobat 4.0
|||+- Reader
||+- Acrobat 5.0
||  +- Help
||  |+- ENU
||  +- Reader
||    +- ActiveX
||    +- Browser
||    +- JavaScripts
||    +- Legal
||    +- Optional
||    +- plug_ins
||    ||+- InterTrust
||    ||+- Movie
||    ||+- vdkhome
||    |||+- enu
||    ||+- WEBBUY
||    ||  +- HTML
||    |+- SPPlugins
||    +- Resource
||      +- CMap
||      +- Font
||        +- PFM
|+- America Online 9.0
||+- backup
|||+- restore
||+- cool
||+- csl
||+- download
||+- Jiti
||+- media
||+- nmpx
||||+- plugins
|||+- nmpxchat
|||  +- plugins
||+- modems
||+- MyCalendar
|||+- help
||+- sounds
||+- spool
||+- tool
||+- vim
||  +- resources
||    +- audioprogress
||    +- images
||    +- videoprogress
|+- AOD
||+- aol
||+- soaf
|+- AOL Companion
||+- UI
||  +- Default
||    +- modules
|+- ArcSoft
||+-⊠ Multimedia Email 3â¼€
||+- PhotoImpression 5
||  +-⊠ Albums
||  +-⊠ CheckUpdate
||  +-⊠ Contents
||  +-⊠ Err
||  +-⊠ Modules
||  +- Share
||  |+-⊠ Samples
||  +-⊠ UI_Framework
||  +-⊠ Web
||  +-⊠ Web Products
||  +-⊠ _NI
||  +-⊠ _UPPORT
|+- Common Files
||+- Adobe
|||+- Acrobat 5.0
||||+- 98
|||+- TypeSpt
||+- AOL
|||+- ACS
|||  +- net
|||  |+- win98
|||  +- US
||+- aolshare
|||+- Coach
||||+- adpglobal
||||+- AdpPlugins
||||+- Download
||||+- Local
||||+- Player
||||  +- allow
||||  +- dlls
||||  |+- main
||||  +- effects
||||  +- Example
||||  +- glfs
||||  |+- us-eu
||||  |+- us-us
||||  +- language
||||  +- LibDir
||||  +- plugin
||||    +- Extern
|||+- pictures
```

# EnCase Report



```
| | | +- Shortcuts
| | | | +- us
| | | +- sysinfo
| | | +- Themes
| | +- InstallShield
| | | +- Engine
| | | | +- 6
| | | |   +- Intel 32
| | | +- IScript
| | | +- Professional
| | |   +- RunTime
| | |     +- 09
| | |       +- 01
| | |         +- Intel32
| | |           +-☒ _SP34.TMP
| | |           +-☒ _SP37.TMP
| | +- Microsoft Shared
| | | +- Artgalry
| | | +- DAO
| | | +- Grphflt
| | | +- MSINFO
| | | +- Orgchart
| | | +- Proof
| | | +- Reference Titles
| | | +- Speech
| | | | +- 1033
| | | +- Stationery
| | | +- TEXTCONV
| | | +- Triedit
| | | +- VBA
| | | +- VGX
| | | +- Web Folders
| | | +- web server extensions
| | |   +- 40
| | |     +- ADMCGI
| | |     | +- SCRIPTS
| | |     +- ADMISAPI
| | |     | +- SCRIPTS
| | |     +- BIN
| | |     | +- 1033
| | |     +- BOTS
| | |     | +- VINAVBAR
| | |     +- ISAPI
| | |     | +-☒ _VTI_ADM
| | |     | +-☒ _VTI_AUT
| | |     +- SERVSUPP
| | |     +-☒ _VTI_BIN
| | +- mozilla.org
| | | +- GRE
| | |   +-☒ 1.7.2_2004080415
| | |   +- 1.7.3_2004091008
| | |     +- components
| | |     +- greprefs
| | |     +- ipc
| | |     | +- modules
| | |     +- res
| | |     | +- builtin
| | |     | +- dtd
| | |     | +- entityTables
| | |     | +- fonts
| | |     | +- html
| | |     +- Setup GRE
| | |     +- uninstall
| | +- MSSoap
| | | +- Binaries
| | |   +- Resources
| | |     +- 1033
| | +-☒ Netscape Shared
| | +- Network Associates
| | | +- VirusScan Engine
| | |   +- 4.0.xx
| | +- Nullsoft
| | | +- ActiveX
| | | | +- plugins
| | | +- Video
| | |   +- ActiveX
| | |     +- plugins
| | +- ODBC
| | | +- Data Sources
| | +- Real
| | | +- Codecs
| | | +- Common
| | | +- GToolbar
| | | +- Plugins
| | | | +- ExtResources
| | | +- RCAPlugins
| | | +- Update
| | | +- Update_OB
| | | | +- UI
| | | | | | +- Images
| | | | | +- loc
| | | | +-☒ ~Upg0ê €
| | | | +-☒ ~Upg0ê €
| | | | +-☒ ~Upg0ê €
| | | +- Visualizations
| | +- SERVICES
| | +- SpeechEngines
| | | +- Microsoft
| | |   +- Lexicon
| | |   | +- 1033
| | |   +- TTS
| | |     +- 1033
| | +- Symantec Shared
| | | +- CCPD-LC
| | | +- Decomposers
| | | +- Help
| | | +- IDS
| | | +- LiveReg
| | | +- Script Blocking
| | | +- Security Center
| | | +- SPManifests
| | | +- SymSetup
| | | +- UndoData
| | | +- VirusDefs
| | |   +- 20031216.007
| | |   +- 20050921.017
| | |   +- 20050928.007
| | |   +- BinHub
| | |   +- INCOMING
| | |   +- Savrt
| | |   +- TextHub
| | |   +-☒ tmp13B3.tmp
| | |   +-☒ tmp14DA.tmp
| | |   +-☒ tmp15C.tmp
| | |   +-☒ tmp183.TMP
| | |   +-☒ tmp1B28.tmp
| | |   +-☒ tmp1C09.tmp
| | |   +-☒ tmp2D7C.tmp
| | |   +-☒ tmp2E5A.tmp
| | |   +-☒ tmp2FF4.tmp
| | |   +-☒ tmp36ED.tmp
| | |   +-☒ tmp385D.tmp
| | |   +-☒ tmp385E.tmp
| | |   +-☒ tmp3BA3.tmp
| | |   +-☒ tmp3BA4.tmp
| | |   +-☒ tmp40AC.tmp
| | |   +-☒ tmp4AE3.tmp
| | |   +-☒ tmp4DE1.tmp
| | |   +-☒ tmp5154.TMP
| | |   +-☒ tmp5A.tmp
| | |   +-☒ tmp5D39.tmp
| | |   +-☒ tmp5FEE.tmp
| | |   +-☒ tmp6F8D.tmp
| | |   +-☒ tmp720F.tmp
| | |   +-☒ tmp77AD.tmp
| | |   +-☒ tmp7C6C.tmp
| | |   +-☒ tmp8A02.tmp
| | |   +-☒ tmp90F.tmp
| | |   +-☒ tmp9B8.tmp
| | |   +-☒ tmp9C57.tmp
| | |   +-☒ tmpA8A2.tmp
| | |   +-☒ tmpAEAB.tmp
| | |   +-☒ tmpAEAC.tmp
| | |   +-☒ tmpBAD3.tmp
| | |   +-☒ tmpC131.tmp
| | |   +-☒ tmpD2F6.tmp
| | |   +-☒ tmpD386.tmp
| | |   +-☒ tmpE533.tmp
| | |   +-☒ tmpE5DB.tmp
| | |   +-☒ tmpEF08.tmp
| | |   +-☒ tmpF165.TMP
| | |   +-☒ tmpF770.tmp
| | |   +-☒ _0031104.016
| | |   +-☒ _0050227.007
| | |   +-☒ _0050307.007
| | |   +-☒ _0050323.009
| | |   +-☒ _0050325.009
| | |   +-☒ _0050330.009
| | |   +-☒ _0050331.019
| | |   +-☒ _0050401.025
| | |   +-☒ _0050405.002
| | |   +-☒ _0050406.008
| | |   +- _0050831.016
| | |   +-☒ _0050915.023
| | |   +-☒ _0050920.024
| | |   +-☒ _MP1.TMP
| | |   +-☒ _MP2608.TMP
| | |   +-☒ _MP2674.TMP
| | |   +-☒ _MP3.TMP
| | |   +-☒ _MP3.TMP
| | |   +-☒ _MP5303.TMP
| | |   +-☒ _MP59.TMP
| | |   +-☒ _MP6558.TMP
| | |   +-☒ _MP8440.TMP
| | |   +-☒ _MP9671.TMP
| | +- SYSTEM
| | | +- ADO
| | | +- MSADC
| | | +- ole db
| | +- Totem Shared
| | | +- Update
| | +- xing shared
| |   +- mpeg encode
| +- ComPlus Applications
| +-☒ Conquest
| +- Creative
| | +- Creative WebCam Instant
| | | +- AOD
| | | | +- Aol
| | | | +- Soaf
| | | +- Creative WebCam Instant User's
             Guide
| | | | +- English
| | | +- WebCam Center
| | |   +- Template
| | |   | +- LCD Panel
| | |   | +- Shiny Chrome
| | |   | +- Tablet PC
| | |   | +- Textures
| | |   +- Theme
| | |     +- Default
| | |     +- Icons
| | +- Get Yahoo! Messenger
| | | +- Flash
| | | | +- BRZ
| | | | +- CHS
| | | | +- CHT
| | | | +- DUT
| | | | +- ENG
| | | | +- FRN
| | | | +- GER
| | | | +- ITA
| | | | +- JPN
| | | | +- SPN
| | | +- Launcher
| | +- Launcher
| | | +- Group
| | | | +- AudioHQ
| | | | +- Environments
| | | | +- Help
| | | | +- Settings
| | | | +- Sound Blaster Live! Value
| | | | +- Volume
| | | +- PLUGINS
| | +- Parrot
| | | +- Windows
| | |   +- ASR32311
| | |   | +- BIN
| | |   +- Mic1500ACI
| | |   | +- install
| | |   | | +- lang1
| | |   | |   +- syntax1
| | |   | |   +- syntax2
| | |   | +- User0ff5
| | |   |   +- Pack0ffe
| | |   |   +- Pack1003
| | |   |   +- Pack1006
| | |   |   +- Pack102b
| | |   |   +- Pack1037
| | |   |   +- Pack6d8f
| | |   +- Parrot
| | |   | +-☒ res
```

# EnCase Report



```
| | |   | +- Trained Icons
| | |   | +- Treasure Chest
| | |   +- TextAssist
| | |   +- VoiceAssist
| | +- PlayCenter
| | | +- Album
| | +- Product Registration
| | | +- English
| | +- SBLive
| | | +- AudioHQ
| | | +- DOSDrv
| | | +- Help
| | | +- Media
| | | +- Program
| | | | +- Plugins
| | | +- SFBank
| | +- SBLiveXP
| | | +- MEDIA
| | |   +- EE
| | |   +- Em
| | |   +- EMOD
| | |   +- EP
| | |   | +- Club
| | |   | +- Jungle
| | |   +- ES
| | |   | +- BsktBall
| | |   | +- Flight
| | |   | +- GunFire
| | |   +- Intro
| | |   +- Mid
| | |   +- Spk
| | +- Shared Files
| | +- ShareDLL
| | | +- AHQ
| | +- Theme
| |   +- 1033
| |   | +- Default
| |   +- Icons
| +- Data Caching
| +- Diamond
| | +- InControl Tools 99
| | +- Setup99
| | +- Update Wizard
| +- DIRECTX
| | +- SETUP
| +- DivX
| | +- DivX Codec
| | +- DivX Player
| | | +- Skins
| | +- Movies
| +- Encompass
| | +- Diamond
| | | +- Desktop
| | |   +- Bitmaps
| | |   +- Sounds
| | +- Update
| |   +- Files
| +- Infogrames
| +- InstallShield Installation Information
| | +- {10798AE3-DCBB-43C3-9C93-
           C23512427E25}
| | +- {363435F2-7426-11D8-9966-
           00A0C9663221}
| | +- {5CDDF96A-BC34-4D72-9ABA-
           E1FFF0C39977}
| | +- {880424A6-A592-11D7-8466-
           00D0B726B56E}
| | | +- Bitmaps
| | +- {AC067AB0-2594-4A7E-A1DE-
           ADEB7D15EB4B}
| | +- {AC85CD9E-BC46-4874-90E6-
           ADB558DE7D9E}
| | +- {DD54CF66-090B-43E7-97C1-
           110EF526474D}
| | +- {EFCE5837-FC21-11D6-9D24-
           00010240CE95}
| | +- {FC888095-A35E-4993-A9E0-
           366BF6F0CCE0}
| +- Internet Explorer
| | +- 1033
| | +- Connection Wizard
| | +- CUSTOM
| | +- PLUGINS
| | | +- RichFX
| | |   +- Player
| | +- Setup
| | +- SIGNUP
| | | +- Yahoo
| | +- Uninstall Information
| | +- W2K
| +- IrfanView
| | +- Html
| | +- Languages
| | +- Plugins
| +- Java
| | +- j2re1.4.1_02
| |   +- bin
| |   | +- client
| |   +- lib
| |     +- applet
| |     +- cmm
| |     +- ext
| |     +- fonts
| |     +- i386
| |     +- im
| |     +- images
| |     | +- cursors
| |     +- security
| |     +- zi
| |       +- Africa
| |       +- America
| |       | +- Indiana
| |       | +- Kentucky
| |       | +- North_Dakota
| |       +- Antarctica
| |       +- Asia
| |       +- Atlantic
| |       +- Australia
| |       +- Etc
| |       +- Europe
| |       +- Indian
| |       +- Pacific
| +- Java Web Start
| | +- resources
| +- JavaSoft
| | +- JRE
| |   +- 1.3.0_01
| |     +- bin
| |     | +- hotspot
| |     +- lib
| |       +- applet
| |       +- cmm
| |       +- ext
| |       +- fonts
| |       +- images
| |       | +- cursors
| |       +- security
| +- Lexar
| | +- USB Memory Stick Reader
| +- Logitech
| | +- MouseWare
| |   +- help
| |   +- pointers
| |   +- system
| +- Lux
| +- Messenger
| +- Microprose
| | +- Risk II
| +- microsoft frontpage
| | +- VERSION3.0
| |   +- BIN
| +- Microsoft IntelliPoint
| | +- 1033
| +- Microsoft Office
| | +- Clipart
| | | +- Popular
| | +- Office
| | | +- Actors
| | | +- Addins
| | | +- Bitmaps
| | | | +- Dbwiz
| | | | +- Styles
| | | +- Borders
| | | +- Convert
| | | +- Examples
| | | +- Forms
| | | +- Headers
| | | +- Library
| | | | +- Analysis
| | | +- Setup
| | | +- STARTUP
| | | +- WordMail
| | | | +- Favorites
| | | +- xlators
| | | +- XLSTART
| | +- Queries
| | +- Templates
| |   +- Access
| |   +- Binders
| |   +- Databases
| |   +- Letters & Faxes
| |   +- Memos
| |   +- Other Documents
| |   +- Outlook
| |   +- Presentation Designs
| |   +- Presentations
| |   +- Spreadsheet Solutions
| |   +- Web Pages
| +- MissionRisk
| | +- LOGS
| +- Movie Maker
| | +- MUI
| | | +- 0409
| | +- Shared
| |   +- Profiles
| +- mozilla.org
| | +- Mozilla
| |   +- chrome
| |   | +- icons
| |   | | +- default
| |   | +- overlayinfo
| |   |   +- browser
| |   |   | +- content
| |   |   | +- skin
| |   |   +- communicator
| |   |   | +- content
| |   |   +- cookie
| |   |   | +- content
| |   |   +- editor
| |   |   | +- content
| |   |   +- global
| |   |   | +- skin
| |   |   +- inspector
| |   |   | +- content
| |   |   +- messenger
| |   |   | +- content
| |   |   +- navigator
| |   |     +- content
| |   +- components
| |   +- defaults
| |   | +- autoconfig
| |   | +- messenger
| |   | | +- US
| |   | +- pref
| |   | +- profile
| |   | | +- US
| |   | |   +- chrome
| |   | +- shortcuts
| |   | +- wallet
| |   +- Plugins
| |   +- res
| |   | +- inspector
| |   | +- rdf
| |   | +- samples
| |   | | +- sampleimages
| |   | +- throbber
| |   +- searchplugins
| |   +- uninstall
| +- MSN Gaming Zone
| | +- Windows
| +- Napster
| +- NetMeeting
| +- Netscape
| | +- Communicator
| | | +- AOL
| | | +- ISU
| | | +- Program
| | |   +- AIM
| | |   | +- SOUNDS
| | |   +- defaults
| | |   +- dynfonts
| | |   +- FullSoft
```

# EnCase Report



```
| | |  | +- Data
| | |  +- import
| | |  +- java
| | |  | +- bin
| | |  | +- classes
| | |  +- NetHelp
| | |  | +- Netscape
| | |  |   +- Collabra
| | |  |   +- Composer
| | |  |   +- Home
| | |  |   +- Messengr
| | |  |   +- Navigatr
| | |  |   +- News
| | |  |   +- Shared
| | |  |   +- Trouble
| | |  +- nls
| | |  | +- locale30
| | |  +- plugins
| | |  | +- com
| | |  |   +- yahoo
| | |  |     +- yacs
| | |  |       +- np
| | |  +- spellchk
| | +- Netscape 6
| | | +- chrome
| | | +- components
| | | | +- spellchecker
| | | +- Cool
| | | +- defaults
| | | +- Plugins
| | | | +- _VS
| | | +- res
| | | +- searchplugins
| | | +- Uninstall
| | +- Users
| |   +- caseyb
| |     +- archive
| |     +- Cache
| |     +- Mail
| |     +- News
| |       +- host-news
| +- Netzip Classic
| | +- Skins
| |   +- Metallic
| +- Norton SystemWorks
| | +- LNK_UNDO
| | +- Norton Antivirus
| | | +- Quarantine
| | | | +- Incoming
| | | | +- Incoming
| | | | +- Portal
| | | | +- Portal
| | | +- Savrt
| | +- Norton CleanSweep
| | | +- Backup
| | +- Norton Utilities
| | | +- Speed Disk
| | +- Password Manager
| | +- _ASSWO~1
| | +- _EG_UNDO
| | +- _NK_UNDO
| +- Online Services
| +- Outlook Express
| +- Plus!
| | +- Themes
| | +- _YSTEM
| +- QuickTime
| | +- Plugins
| +- REAL
| | +- PLAYER
| | +- REALJUKEBOX
| | | +- temp
| | +- RealOne Player DB
| | | +- db
| | | | +- backup
| | | | | +- 000
| | | | +- Metadata
| | | |   +- www.real.com
| | | |     +- products
| | | |     | +- realjukebox
| | | |     +- upsell
| | | +- PMP
| | | +- skins
| | | +- Update
| | +- RealPlayer
| |   +- CDBurning
| |   +- DataCache
| |   | +- attributedto
| |   | +- CDBurning
| |   | +- Channels
| |   | +- Devices
| |   | +- Formats
| |   | +- GetMedia
| |   | | +- CTW
| |   | | | +- Images
| |   | | +- images
| |   | | +- loc
| |   | | | +- en
| |   | | |   +- 404
| |   | | |   +- acct
| |   | | |   +- cdburning
| |   | | |   +- Central
| |   | | |   +- Channels
| |   | | |   +- Common
| |   | | |   +- CTW
| |   | | |   +- custsupport
| |   | | |   | +- pccontrols
| |   | | |   | +- prodsurvey
| |   | | |   | +- sersupport
| |   | | |   | +- techsupport
| |   | | |   +- default
| |   | | |   +- Devices
| |   | | |   +- Error
| |   | | |   +- Guide
| |   | | |   +- Home
| |   | | |   +- musicguide
| |   | | |   +- musicstore
| |   | | |   +- radio
| |   | | |   +- search
| |   | | |   +- skins
| |   | | |   +- toc
| |   | | |   +- trig
| |   | | |   +- tutorials
| |   | | |   +- upsell
| |   | | |   +- visualizations
| |   | | |   +- Web
| |   | | |   +- wrn
| |   | | |   +- xpr
| |   | | +- page
| |   | |   +- Common
| |   | +- GPFeat
| |   | +- Help
| |   | +- howto
| |   | +- keywords
| |   | +- library
| |   | +- Login
| |   | | +- data
| |   | | +- images
| |   | | | +- alerts
| |   | | | +- btns
| |   | | |   +- 139x24
| |   | | |   +- 139x28
| |   | | |   +- 184x24
| |   | | |   +- 184x28
| |   | | |   +- 94x24
| |   | | |   +- 94x28
| |   | | +- js
| |   | | +- loc
| |   | | | +- en
| |   | | +- templates
| |   | +- mstore
| |   | +- musicguide
| |   | +- prefs
| |   | +- Radio
| |   | +- search
| |   | +- sendlink
| |   | +- web
| |   | +- webresources
| |   +- Devices
| |   +- ErrorLogs
| |   +- Favorites
| |   | +- Audio
| |   | +- Radio
| |   | +- Tutorials
| |   | +- Video
| |   | +- Web Pages
| |   +- Firstrun
| |   | +- localguide_files
| |   +- History
| |   +- library
| |   +- Netscape6
| |   +- plugins
| |   +- pmprjb
| |   +- Producer
| |   | +- Plugins
| |   | +- Tools
| |   +- restore
| |   +- rpplugins
| |   +- Setup
| |   | +- accesspoints
| |   +- skins
| |   | +- data
| |   |   +- normal
| |   +- Temp
| |   | +- r1ptemp12
| |   | +- r1ptemp14
| |   | +- r1ptemp33
| |   | +- r1ptemp45
| |   | +- r1ptemp50
| |   | +- r1ptemp59
| |   | +- r1ptemp77
| |   | +- r1ptemp83
| |   | +- r1ptemp84
| |   | +- r1ptemp92
| |   | +- r1ptemp92
| |   | +- r1ptemp99
| |   +- templates
| |   +- ~Upg0
| +- Support.com
| | +- profiles
| |   +- Casey Barger
| |     +- {charter}
| |       +- logs
| +- Symantec
| | +- LiveUpdate
| | +- Rescue
| | +- Web Tools
| | +- Web Tools
| | +- _EMP.^^^
| | +- _EMP.^^^
| | +- _EMP.^^^
| | +- _EMP.^^^
| | +- _EMP.^^^
| | +- _EMP.^^^
| +- SymNetDrv
| +- TryMedia
| | +- ActiveMark
| |   +- DATA
| |   +- LICENSES
| +- Uninstall Information
| | +- AddressBook
| | +- ConnectionConfiguration
| | +- DXM_Runtime
| | +- HTML Help
| | +- ICW
| | +- IE UserData
| | +- IE.HKCUZoneInfo
| | +- IE.HKLMZoneInfo
| | +- IE40.Assoc
| | +- IE40.Browser
| | +- IE40.BrowseUI
| | +- IE40.Comctl32
| | +- IE40.Controls
| | +- IE40.Shdoc401
| | +- IE40.Shell
| | +- IE40.UserAgent
| | +- IEContentAdvisor.Assoc
| | +- IEHomePageInfo
| | +- mshtml.DllReg
| | +- mshtml.Install
| | +- OutlookExpress
| +- Viewpoint
| | +- Viewpoint Experience Technology
| |   +- Components
| |   +- DownloadedComponents
| |   | +- VMPVideo_Win
| |   +- NewComponents
| +- Winamp
| +- Windows Media Player
| | +- Icons
| | +- Sample Playlists
| | +- Skins
```

# EnCase Report



```
| | +- Visualizations
| +- Windows Messaging
| +- Windows NT
| | +- Accessories
| | +- Pinball
| +- WindowsUpdate
| +- XEROX
| | +- NWWIA
| +- Yahoo!
| | +- Common
| | +- Companion
| | | +- Data
| | | +- Download
| | | +- Icons
| | | +- Installs
| | | | +- cpn
| | | +- Media
| | | +- Modules
| | +- Installs
| | | +- HOLD
| | +- Messenger
| | | +- cache
| | | | +- Audibles
| | | | +- Avatars
| | | | +- Icon
| | | +- data
| | | +- Games
| | | | +- icons
| | | +- imvcache
| | | | +- hearts
| | | | +- PHOTOS
| | | +- Media
| | | | +- Audibles
| | | | +- FriendIcon
| | | | +- misc
| | | | +- Smileys
| | | +- Profiles
| | | | +- chrissyaub
| | | | | +- Archive
| | | | +- cmanaub
| | | |   +- Archive
| | | +- skins
| | | | +- Custom
| | | | +- Default
| | | | +- Games
| | | +- YView
| | +- Shared
| |   +- Graphics
| |     +- Indigo
| |     +- Maverick
| +-☒ _NLINE~1
+- RECYCLED
| +- Risk_install_1.0.8.2
| | +- COM
| | | +- IZFORGE
| | |   +- IZPACK
| | |     +- GUI
| | |     +- installer
| | |     +- PANELS
| | |     +- UTIL
| | |       +- OS
| | +- IMG
| | +- langpacks
| | +- META-INF
| | +- NATIVE
| | +- NET
| | | +- N3
| | |   +- NANOXML
| | +- ORG
| | | +- APACHE
| | |   +- REGEXP
| | +- PACKS
| | +- RES
| +- Dc29
| +- Dc30
| | +- Risk
| |   +- SAVEGAME
| |   +- Setup
| |   +-☒ _ALETTES
| |   +-☒ _AMEGFX
| |   +-☒ _DGFX
| |   +-☒ _IDEO
| |   +-☒ _IN
| |   +-☒ _NGLISH
| |   +-☒ _NIMS
| |   +-☒ _NTOUTRO
| |   +-☒ _OUNDS
| |   +-☒ _PLAYER
| |   +-☒ _RONTGFX
| +- Dc37
| | +-☒ Musicê¯€
| +- Dc38
| | +- Support
| | | +-☒ Agents
| | | +-☒ Boards
| | | +-☒ MapGenerators
| | | +-☒ Themes
| | +- Uninstaller
| | +-☒ _OCS
| +- NPROTECT
| +-☒ _C8
+- System Volume Information
| +-☒ _restore{F9C0012E-C03A-4E8B-BC08-
      C1536317DF2C}
+- temp
+- UNDO
+- WINDOWS
| +- $HF_MIG$
| | +- KB867282
| | | +- SP2QFE
| | | +- UPDATE
| | +- KB873333
| | | +- SP2QFE
| | | +- UPDATE
| | +- KB873339
| | | +- SP2QFE
| | | +- UPDATE
| | +- KB883939
| | | +- SP2QFE
| | | +- UPDATE
| | +- KB885250
| | | +- SP2QFE
| | | +- UPDATE
| | +- KB885835
| | | +- SP2QFE
| | | +- UPDATE
| | +- KB885836
| | | +- SP2QFE
| | | +- UPDATE
| | +- KB886185
| | | +- SP2QFE
| | | +- UPDATE
| | +- KB887472
| | | +- SP2QFE
| | | +- UPDATE
| | +- KB887742
| | | +- SP2QFE
| | | +- UPDATE
| | +- KB888113
| | | +- SP2QFE
| | | +- UPDATE
| | +- KB888302
| | | +- SP2QFE
| | | +- UPDATE
| | +- KB890046
| | | +- SP2QFE
| | | +- UPDATE
| | +- KB890047
| | | +- SP2QFE
| | | +- UPDATE
| | +- KB890175
| | | +- SP2QFE
| | | +- UPDATE
| | +- KB890859
| | | +- SP2QFE
| | | +- UPDATE
| | +- KB890923
| | | +- SP2QFE
| | | +- UPDATE
| | +- KB891781
| | | +- SP2QFE
| | | +- UPDATE
| | +- KB893066
| | | +- SP2QFE
| | | +- UPDATE
| | +- KB893086
| | | +- SP2QFE
| | | +- UPDATE
| | +- KB893756
| | | +- SP2QFE
| | | +- UPDATE
| | +- KB894391
| | | +- SP2QFE
| | | +- UPDATE
| | +- KB896358
| | | +- SP2QFE
| | | +- UPDATE
| | +- KB896422
| | | +- SP2QFE
| | | +- UPDATE
| | +- KB896423
| | | +- SP2QFE
| | | +- UPDATE
| | +- KB896424
| | | +- SP2QFE
| | | +- UPDATE
| | +- KB896428
| | | +- SP2QFE
| | | +- UPDATE
| | +- KB896688
| | | +- SP2QFE
| | | +- UPDATE
| | +- KB896727
| | | +- SP2QFE
| | | +- UPDATE
| | +- KB898461
| | | +- UPDATE
| | +- KB899587
| | | +- SP2QFE
| | | +- UPDATE
| | +- KB899588
| | | +- SP2QFE
| | | +- UPDATE
| | +- KB899591
| | | +- SP2QFE
| | | +- UPDATE
| | +- KB900725
| | | +- SP2QFE
| | | +- UPDATE
| | +- KB901017
| | | +- SP2QFE
| | | +- UPDATE
| | +- KB901214
| | | +- SP2QFE
| | | +- UPDATE
| | +- KB902400
| | | +- SP2QFE
| | | +- UPDATE
| | +- KB904706
| | | +- SP2QFE
| | | +- UPDATE
| | +- KB905414
| | | +- SP2QFE
| | | +- UPDATE
| | +- KB905749
| | | +- SP2QFE
| | | +- UPDATE
| | +- KB905915
| | | +- SP2QFE
| | | +- UPDATE
| | +- KB910437
| | | +- SP2QFE
| | | +- UPDATE
| | +- KB912919
| |   +- SP2QFE
| |   +- UPDATE
| +- $MSI31Uninstall_KB893803$
| | +- SPUNINST
| +- $MSI31Uninstall_KB893803v2$
| | +- SPUNINST
| +- $NtUninstallKB867282$
| | +- SPUNINST
| +- $NtUninstallKB873333$
| | +- SPUNINST
| +- $NtUninstallKB873339$
| | +- SPUNINST
| +- $NtUninstallKB883939$
| | +- SPUNINST
| +- $NtUninstallKB885250$
| | +- SPUNINST
| +- $NtUninstallKB885835$
| | +- SPUNINST
```

# EnCase Report



| +- $NtUninstallKB885836$
| | +- SPUNINST
| +- $NtUninstallKB886185$
| | +- SPUNINST
| +- $NtUninstallKB887472$
| | +- SPUNINST
| +- $NtUninstallKB887742$
| | +- SPUNINST
| +- $NtUninstallKB888113$
| | +- SPUNINST
| +- $NtUninstallKB888302$
| | +- SPUNINST
| +- $NtUninstallKB890046$
| | +- SPUNINST
| +- $NtUninstallKB890047$
| | +- SPUNINST
| +- $NtUninstallKB890175$
| | +- SPUNINST
| +- $NtUninstallKB890859$
| | +- SPUNINST
| +- $NtUninstallKB890923$
| | +- SPUNINST
| +- $NtUninstallKB891781$
| | +- SPUNINST
| +- $NtUninstallKB893066$
| | +- SPUNINST
| +- $NtUninstallKB893086$
| | +- SPUNINST
| +- $NtUninstallKB893756$
| | +- SPUNINST
| +- $NtUninstallKB894391$
| | +- SPUNINST
| +- $NtUninstallKB896358$
| | +- SPUNINST
| +- $NtUninstallKB896422$
| | +- SPUNINST
| +- $NtUninstallKB896423$
| | +- SPUNINST
| +- $NtUninstallKB896424$
| | +- SPUNINST
| +- $NtUninstallKB896428$
| | +- SPUNINST
| +- $NtUninstallKB896688$
| | +- SPUNINST
| +- $NtUninstallKB896727$
| | +- SPUNINST
| +- $NtUninstallKB898461$
| | +- SPUNINST
| +- $NtUninstallKB899587$
| | +- SPUNINST
| +- $NtUninstallKB899588$
| | +- SPUNINST
| +- $NtUninstallKB899591$
| | +- SPUNINST
| +- $NtUninstallKB900725$
| | +- SPUNINST
| +- $NtUninstallKB901017$
| | +- SPUNINST
| +- $NtUninstallKB901214$
| | +- SPUNINST
| +- $NtUninstallKB902400$
| | +- SPUNINST
| +- $NtUninstallKB903235$
| | +- SPUNINST
| +- $NtUninstallKB904706$
| | +- SPUNINST
| +- $NtUninstallKB905414$
| | +- SPUNINST
| +- $NtUninstallKB905749$
| | +- SPUNINST
| +- $NtUninstallKB905915$
| | +- SPUNINST
| +- $NtUninstallKB910437$
| | +- SPUNINST
| +- $NtUninstallKB912919$
| | +- SPUNINST
| +- .java
| +- .javaws
| +- .jpi_cache
| | +- file
| | | +- 1.0
| | +- jar
| |   +- 1.0
| +- ADDINS
| +- aim95
| | +- cmanaubb
| |   +- urlcache
| +- All Users
| | +-⊠ **Application Data**
| | +-⊠ **Desktop**
| | +- DRM
| | +- Start Menu
| |   +- Programs
| +- APPLOG
| +- AppPatch
| +- CATROOT
| | +- {127D0A1D-4EF2-11D1-8608-00C04FC295EE}
| | +- {F750E6C3-38EE-11D1-85E5-00C04FC295EE}
| +- COMMAND
| | +- EBD
| +- CONFIG
| +- Connection Wizard
| +- CtDrvInstall
| | +- {70303632-30646576-0000000000000000}
| +- CURSORS
| +- Debug
| | +- UserMode
| | +- WPD
| +- Diamond3D
| +- Downloaded Program Files
| | +- CONFLICT.1
| +- Driver Cache
| | +- I386
| +- DRWATSON
| +- Egroup
| | +- U03_QpQBIqEAABWxd3ZsHRAHIF
| |   +- isp
| |     +- config
| |       +- default
| +- FONTS
| +- forms
| | +- configs
| +- HELP
| | +- IMAGES
| | +- Tours
| |   +- htmlTour
| |   +- mmTour
| |   +- WindowsMediaPlayer
| |     +- Audio
| |     | +- Wav
| |     +- Cnt
| |     +- Css
| |     +- Img
| |     | +- Btn
| |     | +- WMarks
| |     +- Scr
| |     +- Video
| +- IME
| | +- CHSIME
| | | +- APPLETS
| | +- CHTIME
| | | +- Applets
| | +- IMEJP
| | | +- APPLETS
| | +- IMEJP98
| | +- IMJP8_1
| | | +- APPLETS
| | +- IMKR6_1
| | | +- APPLETS
| | | +- DICTS
| | +- SHARED
| |   +- RES
| +- INF
| | +- CATALOG
| | +- OTHER
| | +- QFE
| |   +- SP1
| |   +- W98
| |   +- W98.SP1
| +- Installer
| | +- {350C97B0-3D7C-4EE8-BAA9-00BCB3D54227}
| | +- {64635543-70E7-436D-8D6D-4A721595029E}
| | +- {71E7B3F5-CFAF-4C1E-B494-528E28707937}
| | +- {8315D4B0-9BF2-4D63-8654-74B89D288D6E}
| | +- {9E0FB790-5971-41F3-A1C3-1CF9E153FF2A}
| | +- {C6F5B6CF-609C-428E-876F-CA83176C021B}
| +- JAVA
| | +- CLASSES
| | +- Packages
| | | +- Data
| | +- TRUSTLIB
| +-⊠ **LastGood.Tmp**
| +-⊠ **LastGood.Tmp**
| +-⊠ **LastGood.Tmp**
| +-⊠ **LastGood.Tmp**
| +-⊠ **LastGood.Tmp**
| +-⊠ **LastGood.Tmp**
| +-⊠ **LastGood.Tmp**
| +-⊠ **LastGood.Tmp**
| +-⊠ **LastGood.Tmp**
| +-⊠ **LastGood.Tmp**
| +- LHSP
| | +- G2P
| +- Local Settings
| | +-⊠ **Application Data**
| +- MDMUPGLG
| +- MEDIA
| | +- Office97
| +- MSAGENT
| | +- CHARS
| | +- INTL
| +- MsApps
| | +- Grphflt
| | +- MSINFO
| +- msdownld.tmp
| | +-⊠ **ASE6EBC0.tmp**
| +- MUI
| +- occache
| +- Offline Web Pages
| +- OPTIONS
| | +- CABS
| +- PCHEALTH
| | +- ErrorRep
| | | +- UserDumps
| | +- HELPCTR
| | | +- BATCH
| | | +- BINARIES
| | | +- Config
| | | | +- Cache
| | | | +- CheckPoint
| | | +-⊠ **Config**
| | | +- Database
| | | +- DataColl
| | | +- HelpFiles
| | | +- Indices
| | | +- InstalledSKUs
| | | +- Logs
| | | +- OfflineCache
| | | | +- Personal_32#0409
| | | +- PackageStore
| | | +- System
| | | | +- BLURBS
| | | | +- CompatCtr
| | | | +- CSS
| | | | +- DFS
| | | | +- DIALOGS
| | | | +- DVDUpgrd
| | | | +- ErrMsg
| | | | +- ERRORS
| | | | +- IMAGES
| | | | | +- 16X16
| | | | | +- 24X24
| | | | | +- 32X32
| | | | | +- 48X48
| | | | | +- Centers
| | | | | +- Expando
| | | | +- NetDiag
| | | | +- PANELS
| | | | | +- subpanels
| | | | +- RC
| | | | +- Remote Assistance
| | | | | +- Common
| | | | | +- Css

# EnCase Report



```
||||| +-□ Interaction
|||||  +-□ Client
|||||  +-□ Common
|||||  +-□ Server
|||| +-□ SCRIPTS
|||| +-□ SYSINFO
||||| +-□ GRAPHICS
|||||  +-□ 33X16PIE
|||||  +-□ 47X24PIE
|||| +-□ UpdateCtr
||| +-□ System_OEM
||| +-□ Temp
||| +-□ Vendors
|||  +-□ CN=Microsoft Corporation,L=Redmond,S=Washington,C=US
|||  +-□ Remote Assistance
|||   +-□ Common
|||   +-□ Css
|||   +-□ Escalation
|||    +-□ Common
|||    +-□ Email
|||    +-□ Unsolicited
|| +-□ UploadLB
||  +-□ Binaries
||  +-□ Config
| +-□ PeerNet
| +-□ PIF
| +-□ Prefetch
| +-□ Provisioning
|| +-□ Schemas
| +-☒ Pwls
| +-□ RegisteredPackages
|| +-□ {077ACEC7-979C-40AB-9835-435BA1511E0D}
|| +-☒ {077ACEC7-979C-40AB-9835-435BA1511E0D}
|| +-□ {077ACEC7-979C-40AB-9835-435BA1511E0D}$BACKUP$
||| +-□ System
|| +-☒ {077ACEC7-979C-40AB-9835-435BA1511E0D}$TEMP$ï°€
|| +-□ {30C7234B-6482-4A55-A11D-ECD9030313F2}
|| +-☒ {30C7234B-6482-4A55-A11D-ECD9030313F2}
|| +-□ {30C7234B-6482-4A55-A11D-ECD9030313F2}$BACKUP$
||| +-□ System
|| +-☒ {30C7234B-6482-4A55-A11D-ECD9030313F2}$TEMP$ì¼€
|| +-□ {3FDF25EE-E592-4495-8391-6E9C504DAC2B}
|| +-☒ {3FDF25EE-E592-4495-8391-6E9C504DAC2B}
|| +-□ {3FDF25EE-E592-4495-8391-6E9C504DAC2B}$BACKUP$
||| +-□ System
|| +-☒ {3FDF25EE-E592-4495-8391-6E9C504DAC2B}$TEMP$ä□€
|| +-□ {60204BB3-7078-4F70-8F69-68297621941C}
|| +-☒ {60204BB3-7078-4F70-8F69-68297621941C}
|| +-□ {60204BB3-7078-4F70-8F69-68297621941C}$BACKUP$
||| +-□ System
|| +-☒ {60204BB3-7078-4F70-8F69-68297621941C}$TEMP$ã¯€
|| +-□ {981FB688-E76B-4246-987B-92083185B90A}
|| +-☒ {981FB688-E76B-4246-987B-92083185B90A}
|| +-□ {981FB688-E76B-4246-987B-92083185B90A}$BACKUP$
||| +-□ System
|| +-☒ {981FB688-E76B-4246-987B-92083185B90A}$TEMP$é”€
|| +-□ {A47B3654-48EE-48A5-B629-97D70175E58F}
|| +-☒ {A47B3654-48EE-48A5-B629-97D70175E58F}
|| +-□ {A47B3654-48EE-48A5-B629-97D70175E58F}$BACKUP$
||| +-□ System
|| +-☒ {A47B3654-48EE-48A5-B629-97D70175E58F}$TEMP$ê €
|| +-□ {AAC1D942-0B38-4E37-9E4E-5B96A9DD2170}
|| +-☒ {AAC1D942-0B38-4E37-9E4E-5B96A9DD2170}
|| +-□ {AAC1D942-0B38-4E37-9E4E-5B96A9DD2170}$BACKUP$
||| +-□ System
|| +-☒ {AAC1D942-0B38-4E37-9E4E-5B96A9DD2170}$TEMP$è€€
|| +-□ {C5B8FBE9-645E-4484-A7AA-E8DA9A70DD77}
|| +-☒ {C5B8FBE9-645E-4484-A7AA-E8DA9A70DD77}
|| +-□ {C5B8FBE9-645E-4484-A7AA-E8DA9A70DD77}$BACKUP$
||| +-□ System
|| +-☒ {C5B8FBE9-645E-4484-A7AA-E8DA9A70DD77}$TEMP$êˆ€
|| +-□ {CFB4B314-0328-45E1-94AF-45A3F5F48E0B}
|| +-☒ {CFB4B314-0328-45E1-94AF-45A3F5F48E0B}
|| +-□ {CFB4B314-0328-45E1-94AF-45A3F5F48E0B}$BACKUP$
||| +-□ System
|| +-☒ {CFB4B314-0328-45E1-94AF-45A3F5F48E0B}$TEMP$ì€
|| +-□ {DD90D410-1823-43EB-9A16-A2331BF08799}
|| +-☒ {DD90D410-1823-43EB-9A16-A2331BF08799}
|| +-□ {DD90D410-1823-43EB-9A16-A2331BF08799}$BACKUP$
||| +-□ System
|| +-□ {DD90D410-1823-43EB-9A16-A2331BF08799}$TEMP$â €
| +-□ Registration
|| +-□ CRMLog
| +-□ REPAIR
| +-□ Resources
|| +-□ Themes
||  +-□ Luna
||   +-□ Shell
||    +-□ Homestead
||    +-□ Metallic
||    +-□ NormalColor
| +-□ SAMPLES
|| +-□ WSH
| +-□ SECURITY
|| +-□ Database
|| +-□ LOGS
|| +-□ templates
| +-□ setup.pss
| +-☒ setupupd
| +-□ SoftwareDistribution
|| +-□ DataStore
||| +-□ Logs
|| +-□ Download
||| +-☒ 0af5890fd4bd4b5e665ff4f51f8aab77
||| +-☒ 12feaf4196aa184ba616bd50e81d6046
||| +-☒ 12feaf4196aa184ba616bd50e81d6046
||| +-☒ 12feaf4196aa184ba616bd50e81d6046
||| +-☒ 14b2c0dea5d888f41a7926a8ac3886db
||| +-☒ 14b2c0dea5d888f41a7926a8ac3886db
||| +-☒ 14b2c0dea5d888f41a7926a8ac3886db
||| +-☒ 191c899196624d7a81a735dad2332655
||| +-☒ 191c899196624d7a81a735dad2332655
||| +-☒ 22c734c12ba2228809e817e4675732a3
||| +-☒ 2395f66511991
||| +-☒ 2f4e3173d752bc7e745d290c2317bc46
||| +-☒ 2f4e3173d752bc7e745d290c2317bc46
||| +-☒ 2f4e3173d752bc7e745d290c2317bc46
||| +-☒ 3ab3c750096febe50fc47ce46ea0b9dc
||| +-☒ 3ab3c750096febe50fc47ce46ea0b9dc
||| +-☒ 4ccf4a2462348f838bd9af0b23c2a74e
||| +-☒ 4ccf4a2462348f838bd9af0b23c2a74e
||| +-☒ 4ccf4a2462348f838bd9af0b23c2a74e
||| +-☒ 6d87f6908e2968128604c42e4d
||| +-☒ 6ddf94f5c8129ac27a2cd55cfb9e0783
||| +-☒ 6ddf94f5c8129ac27a2cd55cfb9e0783
||| +-☒ 775e3dc26d66feab9834b9fc87531b9f
||| +-☒ 775e3dc26d66feab9834b9fc87531b9f
||| +-☒ 775e3dc26d66feab9834b9fc87531b9f
||| +-□ 7e9c3219e54b43a6d50fc3202fbc3a2b
|||| +-□ SP2GDR
|||| +-□ SP2QFE
|||| +-□ UPDATE
||| +-☒ 88fdd08cff3165ea248229dabb1bb718
||| +-☒ 88fdd08cff3165ea248229dabb1bb718
||| +-☒ 88fdd08cff3165ea248229dabb1bb718
||| +-☒ 9093e8d3e790b5dec631e4416d3eb283
||| +-☒ 9093e8d3e790b5dec631e4416d3eb283
||| +-☒ 9093e8d3e790b5dec631e4416d3eb283
||| +-☒ 93c9bb5898f80e6361e0dc6ea165864f
||| +-☒ 93c9bb5898f80e6361e0dc6ea165864f
||| +-☒ 93c9bb5898f80e6361e0dc6ea165864f
||| +-☒ 94d4564c331fd50e11e52451ac2e679
||| +-☒ 9c33f79f1ccc143cdb6301de7496f087
||| +-☒ 9c33f79f1ccc143cdb6301de7496f087
||| +-☒ 9c33f79f1ccc143cdb6301de7496f087
||| +-☒ b68fe9ebdd665f78e33cbe020865a7b8
||| +-☒ b68fe9ebdd665f78e33cbe020865a7b8
||| +-☒ b68fe9ebdd665f78e33cbe020865a7b8
||| +-☒ b95852880152dfa827ec46ae43899c80
||| +-☒ b95852880152dfa827ec46ae43899c80
||| +-☒ b95852880152dfa827ec46ae4
```

# EnCase Report



```
               3899c80
|||+-⊠
               c9bf12dbe4014749ca9bd94c5
               1618107
|||+-⊠
               c9bf12dbe4014749ca9bd94c5
               1618107
|||+-⊠
               c9bf12dbe4014749ca9bd94c5
               1618107
|||+-⊠ d2fcfbeca3e284c5f8d988b1c113bb83
|||+-⊠ d2fcfbeca3e284c5f8d988b1c113bb83
|||+-⊠ d2fcfbeca3e284c5f8d988b1c113bb83
|||+-⊠
               dca9d8a1ecbaf4bd0e18d0831
               56f30c9
|||+-⊠ e85f60fa51e40d03873c40d08cf4725c
|||+-⊠ e85f60fa51e40d03873c40d08cf4725c
|||+-⊠ f14f8865dd08e4d95c38a2ae4cb1096f
|||+-⊠
               f7a4b3723a3aad7955ede9785
               b307e88
|||+-⊠ Install
|||+-⊠ Install
|||+-⊠ Install
|||+-⊠ Install
|||+-⊠ _-1-5-18
|||+-⊠ _-1-5-18
|||+-⊠ _-1-5-18
|||+-⊠ _-1-5-18
||+- EventCache
||+- SelfUpdate
|||+- Default
|||+- Registered
||+-⊠ SelfUpdate
||+-⊠ SelfUpdate
||+- WuRedir
||  +- 9482F4B4-E343-43B6-B170-
        9A65BC822C77
|+- speech
||+- ACI
||  +-⊠ English
|+- spool
||+- PRINTERS
|+- SRCHASST
||+- CHARS
||+- MUI
||  +- 0409
|+- SYSBCKUP
|+- SYSTEM
||+- Crescendo
||+- dcom98
|||+- oldole
||+- directx
|||+- Dinput
|||+- Migrate
||+-⊠ drivers
||+- IOSUBSYS
||+- QuickTime
||+- sfp
|||+- ie
|||+- tempcats
||+-⊠ System
||+- VIEWERS
||+- _ACROMED
||+-⊠ _UI
|+- SYSTEM32
||+- 1025
||+- 1028
||+- 1031
||+- 1033
||+- 1037
||+- 1041
||+- 1042
||+- 1054
||+- 2052
||+- 3076
||+- 3COM_DMI
||+- Adobe
|||+- SVG Viewer
||+- CatRoot
|||+- {127D0A1D-4EF2-11D1-8608-
        00C04FC295EE}
|||+- {F750E6C3-38EE-11D1-85E5-
        00C04FC295EE}
||+- CatRoot2
|||+- {127D0A1D-4EF2-11D1-8608-
        00C04FC295EE}
|||+- {F750E6C3-38EE-11D1-85E5-
        00C04FC295EE}
||+- Com
||+- CONFIG
|||+- systemprofile
|||  +- Application Data
|||  |+- Microsoft
|||  |  +- CryptnetUrlCache
|||  |  |+- Content
|||  |  |+- MetaData
|||  |  +- Internet Explorer
|||  |  +- Media Player
|||  |  +- SystemCertificates
|||  |    +- My
|||  |      +- Certificates
|||  |      +- CRLs
|||  |      +- CTLs
|||  +- Cookies
|||  +- Desktop
|||  +- Favorites
|||  +- Local Settings
|||  |+- Application Data
|||  ||+- Microsoft
|||  ||  +- Media Player
|||  ||  +- Windows Media
|||  ||    +- 9.0
|||  |+- History
|||  ||+- History.IE5
|||  ||  +- MSHist012005033120050401
|||  |+- Temp
|||  |+- Temporary Internet Files
|||  |  +- Content.IE5
|||  |    +- 0123GTI7
|||  |    +- ITCHMRI3
|||  |    +- K9MZCDE3
|||  |    +- O5MNK96Z
|||  +- My Documents
|||  +- NetHood
|||  +- PrintHood
|||  +- Recent
|||  +- SendTo
|||  +- Start Menu
|||  |+- Programs
|||  |  +- Accessories
|||  |  |+- Accessibility
|||  |  |+- Entertainment
|||  |  +- Startup
|||  +- Templates
||+- DHCP
||+- DirectX
|||+- Dinput
||+- DLLCACHE
||+- DRIVERS
|||+- DISDN
|||+- ETC
||+- EXPORT
||+- IAS
||+- ICSXML
||+- IME
|||+- CINTLGNT
|||+- PINTLGNT
|||+- TINTLGNT
||+- INETSRV
||+- MACROMED
|||+- common
|||+- DIRECTOR
||||+- XTRAS
|||+- FLASH
|||+- Shockwave 8
||||+- DswMedia
||||+- Prefs
||||+- Xtras
|||+- update
||+- Microsoft
|||+- Protect
|||  +- S-1-5-18
|||    +- User
||+- MsDtc
|||+- Trace
||+- MUI
|||+- 0009
|||+- 041B
|||+- 0424
|||+- DISPSPEC
||+- NPP
||+- OOBE
|||+- ACTSETUP
|||+- ERROR
|||+- HTML
||||+- DSLMAIN
||||+- ICONNECT
||||+- ISPSGNUP
||||+- ISPTYPE
||||+- MOUSE
|||||+- IMAGES
||||+- OEMCUST
||||+- OEMHW
||||+- OEMREG
||||+- SCONNECT
|||+- ICSERROR
|||+- IMAGES
|||+- ISPERROR
|||+- REGERROR
|||+- SAMPLE
|||+- SETUP
||+- PreInstall
|||+- WinSE
|||  +- wxp_x86_0409_v1
||+- QuickTime
||+- RAS
||+- ReinstallBackups
|||+- 0000
|||  +- DriverFiles
|||    +- I386
||+- Restore
||+- Setup
||+- ShellExt
||+- SoftwareDistribution
|||+- Setup
|||  +- ServiceStartup
|||    +- WUPS.DLL
|||    |+- 5.8.0.2469
|||    +-⊠ _UPS.DLL
||+- SPOOL
|||+- DRIVERS
||||+- COLOR
||||+- W32X86
||||  +- 3
||||  |+-⊠ New
||||  |+-⊠ New
||||  |+-⊠ Old
||||  |+-⊠ Old
||||  +-⊠ _80560
||||  +-⊠ __SKIP_0048
||||  +-⊠ __SKIP_0057
||||  +-⊠ __SKIP_012F
||||  +-⊠ __SKIP_03E2
|||+- PRINTERS
|||+- PRTPROCS
|||  +- W32X86
||+- System
||+- USMT
||+- WBEM
|||+- AutoRecover
|||+- Logs
|||+- MOF
||||+- BAD
||||+- GOOD
|||+- Performance
|||+- Repository
||||+- FS
|||+- SNMP
|||+- XML
||+- WINS
||+- XIRCOM
|+- Tasks
|+- TEMP
||+- addr-migrate
||+- addr-migrate-1
||+- addr-migrate-2
||+- addr-migrate-3
||+- bin
||+- ClrSch
||+- Cookies
```

# EnCase Report



```
| | +- CTAUD11
| | +- CTAUD12
| | +- CTAUD13
| | +- Default
| | +- dna
| | +- drp1343.TMP
| | +- drp184.TMP
| | +- drp4080.TMP
| | +- drp50A5.TMP
| | +- drp7125.TMP
| | +- drpA0D0.TMP
| | +- drpA1B5.TMP
| | +- DrTemp
| | +- History
| | | +- History.IE5
| | +- is-1PK8I.tmp
| | +- is-F98K5.tmp
| | +- Manual
| | +- msie5
| | +- NAV
| | | +- External
| | |   +- CommonFi
| | |   | +- SYMSHARE
| | |   |   +- CCPD-LC
| | |   |   +- Help
| | |   +- NORTON
| | |   | +- APP
| | |   |   +- WIN98NT
| | |   |   +- WINME
| | |   |   +- WINXP
| | |   +- Symantec
| | |   | +- NORTON
| | |   |   +- Tasks
| | |   +- System32
| | +- netsetup
| | | +- config
| | +- Netzip Folders
| | +- nscomm40
| | | +- tmp
| | +- nsw11C2.TMP
| | +- ns_temp
| | +- ns_temp10
| | +- ns_temp2
| | | +- xpcom.ns
| | |   +- bin
| | |     +- components
| | +- ns_temp3
| | | +- xpcom.ns
| | |   +- bin
| | |     +- components
| | +- ns_temp4
| | | +- xpcom.ns
| | |   +- bin
| | |     +- components
| | +- ns_temp5
| | +- ns_temp6
| | | +- xpcom.ns
| | |   +- bin
| | |     +- components
| | +- ns_temp8
| | +- pft5173~TMP
| | +- Support
| | | +- ccCommon
| | | | +- ccCommon
| | | |   +- CommonFi
| | | |     +- SYMSHARE
| | | |       +- Decomp
| | | |       +- Help
| | | +- ccStart
| | | +- Edisk
| | | +- LiveReg
| | | +- LUpdate
| | | +- MemScan
| | | +- MSI
| | | +- MSRedist
| | | | +- MSRedist
| | | |   +- ANSI
| | | |   +- System32
| | | |     +- Ansi
| | | |     +- Redist
| | | |       +- MS
| | | |         +- System
| | | |           +- ANSI
| | | +- Prescan
| | | +- Rescue
| | | +- ScrBlock
| | | +- SEVINST
| | | +- SymLnch
| | | +- SymNet
| | +- Temporary Internet Files
| | | +- Content.IE5
| | |   +- 4MG3DEBC
| | |   +- 4MXUREQP
| | |   +- GT5Y1LLJ
| | |   +- JA4H5TRU
| | +- THI41A.TMP
| | +- THI4248.TMP
| | +- THI4C83.TMP
| | +- THI57B9.TMP
| | +- THI6528.TMP
| | +- vault
| | | +- 11
| | | | +- 11929_5a11f39ea_
| | | +- 13
| | | | +- 13358_531b78403_
| | | +- 14
| | | | +- 14361_5eccdc60e_
| | | +- 18
| | | | +- 18868_5e06ee319_
| | | +- 19
| | | | +- 19799_56f88c34e_
| | | +- 21
| | | | +- 21555_5389d3501_
| | | | +- 21555_569b90130_
| | | +- 22
| | | | +- 22207_502711158_
| | | | +- 22333_51a10ad04_
| | | | +- 22984_50bb5fba5_
| | | | +- 22984_59a5ed699_
| | | +- 27
| | | | +- 27993.bmp
| | | +- 50
| | | | +- 5094.bmp
| | | | +- 5099.bmp
| | | +- 51
| | | | +- 5117.ico
| | | | +- 5118.ico
| | | | +- 5119.ico
| | | | +- 5120.ico
| | | +- ac
| | | | +- actions.dat
| | | +- al
| | | | +- all.flt
| | | +- ap
| | | | +- apps.ini
| | | +- Ch
| | | | +- CheckAllNetworkConnectivity.tac
| | | | +- checknetworkconnectivity-nt-98-95-
                2000-4.x-0019.vbs
| | | | +-
                CheckOutlookExpressServer
                Connectivity.tac
| | | +- Cl
| | | | +- clearnetscapecache-nt-98-95-2000-
                4.x-0035.vbs
| | | | +- ClearNetscapeCache.tac
| | | +- co
| | | | +- conagent.pif
| | | | +- config.cfg
| | | | +- cookiesettingnetscape-nt-98-95-
                2000-4.x-0036.vbs
| | | +- cu
| | | | +- custom.flt
| | | +- de
| | | | +- default.xml
| | | | +- devclasses.ini
| | | +- df
| | | | +- dfltview.xml
| | | +- En
| | | | +-
                EnableandDisableNetscapeC
                ookies.tac
| | | | +- enabledisablecookiesforie-nt-98-95-
                2000-4.x-0028.vbs
| | | | +- EnableDisableIECookies.tac
| | | +- fu
| | | | +- fullsoft.dll
| | | +- ie
| | | | +- iedefaulthomepage-nt-98-95-2000-
                4.x-0031.vbs
| | | +- li
| | | | +- libeay32.dll
| | | +- ma
| | | | +- master.ini
| | | +- ne
| | | | +- net.flt
| | | | +- netscapedefaulthomepage-nt-98-95-
                2000-4.x-0037.vbs
| | | +- np
| | | | +- nptgcmd.dll
| | | +- os
| | | | +- os.ini
| | | | +- os2k.lst
| | | | +- os95a.lst
| | | | +- os95b.lst
| | | | +- osme.lst
| | | | +- osnt.lst
| | | +- pi
| | | | +- pingoutlookexpressserver-nt-98-95-
                2000-3.x-0004.vbs
| | | +- pr
| | | | +- print.flt
| | | | +- probe.flt
| | | +- sd
| | | | +- sdchook.dll
| | | | +- sdcidle.dll
| | | | +- sdcmon.dll
| | | +- se
| | | | +- security.hlp
| | | | +- SetHomePageinIE.tac
| | | | +- SetHomePageinNetscape.tac
| | | +- sn
| | | | +- snap.flt
| | | +- ss
| | | | +- ssleay32.dll
| | | +- sv
| | | | +- svc.flt
| | | +- tg
| | | | +- tgagentm.cnt
| | | | +- tgagentm.exe
| | | | +- tgagentm.hlp
| | | | +- tgagentm.ini
| | | | +- tgcmd.cnt
| | | | +- tgcmd.exe
| | | | +- tgcmd.hlp
| | | | +- tgcmd.ini
| | | | +- tgctlar.dll
| | | | +- tgctlch.dll
| | | | +- tgctlcm.dll
| | | | +- tgctlins.dll
| | | | +- tgctlpr.dll
| | | | +- tgctlsi.dll
| | | | +- tgdisco.exe
| | | | +- tgfix.exe
| | | | +- tgkill.exe
| | | | +- tglib.dll
| | | | +- tgrc.dll
| | | | +- tgshell.exe
| | | | +- tgsrvc.exe
| | | | +- tgupdate.exe
| | | +- va
| | | | +- vault.flt
| | | +- vn
| | | | +- vnchooks.dll
| | | +- {0
| | | | +- {01b226dd-cab1-4091-a278-
                00ca819996f6}.jdn
| | | | +- {0c885c15-921e-4466-a03d-
                ba31a8447bc8}.jdn
| | | | +- {0e9c3604-f62f-4494-9345-
                5c399786e2b5}.jdn
| | | +- {1
| | | | +- {199fff73-0b6a-4ee4-985e-
                47d6b67b178d}.jdn
| | | | +- {1b5bc593-cec3-4edc-97db-
                bec67678e3db}.jdn
| | | +- {3
| | | | +- {32fe4281-31cd-4957-a7c0-
                e243a5c38a96}.jdn
| | | | +- {34a98ded-3f04-40ba-9181-
                ebeef3181a66}.jdn
| | | | +- {3df7d12e-3930-4dd2-9eec-
```

# EnCase Report



cb355dad800b}.jdn
| | | | +- {3e0f1ffd-310b-11d3-aaee-00c04f990962}.sdn
| | | +- {4
| | | | +- {4B6488CE-A39A-4BDD-9274-8C413275705B}.sdn
| | | +- {5
| | | | +- {57858472-de5c-45fe-ae03-886c9f30eba0}.sdn
| | | +- {6
| | | | +- {692d2418-ba5b-4c54-8fb9-40eee8fb398e}.jdn
| | | | +- {6cd0cbc0-ac67-4b31-a03e-0ec4960cbde8}.jdn
| | | +- {7
| | | | +- {7341D696-C59A-4816-A60C-8DEA7D62E56A}.sdn
| | | | +- {77da8f81-24d4-4b70-94f9-4ae55a144c7b}.jdn
| | | | +- {78e0c4f3-20e0-4a17-8db8-8b57b1efaf93}.jdn
| | | +- {8
| | | | +- {8b157b12-1638-4018-97ad-9d47c31ba127}.jdn
| | | +- {9
| | | | +- {9588f5cf-73c2-4e1d-8c75-b75499e24fe6}.jdn
| | | | +- {98a48bb1-5ecc-4525-9417-053fa3a22404}.jdn
| | | +- {a
| | | | +- {a573cc4a-d7a1-4593-990a-fb581e573af4}.sdn
| | | | +- {a9fbb80c-ed1c-4764-b4b4-33ca5cfa9ac9}.jdn
| | | +- {b
| | | | +- {b010dc60-6727-4f10-9717-922b88af9d52}.jdn
| | | | +- {b018bd48-24a8-41f0-8619-fedba7e81ac9}.jdn
| | | | +- {bbda1b77-c44d-41c7-8f73-ce380504f49f}.jdn
| | | | +- {bc59aff8-942a-4a17-812d-83a693ffa52b}.jdn
| | | | +- {bc72928a-ea6e-4be8-89b9-b33d1d71b049}.jdn
| | | +- {c
| | | | +- {c39235c9-4974-11d4-a4ba-0010a4e61750}.sdn
| | | | +- {cae5fff8-b3fc-472c-ad30-8d1412933e5a}.jdn
| | | | +- {cc2fc0e6-af17-4af0-8156-f02b71210812}.jdn
| | | +- {d
| | | | +- {d335aec2-1a82-489d-b3bb-ff6830e210fc}.jdn
| | | | +- {d7787b7e-c1ac-41c2-9896-a1ee07f7e77f}.jdn
| | | +- {e
| | | | +- {e1216c0b-c1b5-4f3c-88ff-eab6928da1f5}.jdn
| | | | +- {ec0bbbf5-9550-4290-88b5-f6b872009308}.jdn
| | | +- {f
| | | +- {f04b4727-5194-4d8f-a004-75b9c36fbbfb}.sdn
| | | +- {f9e7d41c-8de6-49c4-bf08-a2ea24f371b6}.sdn
| | | +- {fa166e42-84ec-4a87-883d-0e34601cffd6}.jdn
| | +- VirusDef
| | +- ygppicmgr
| | +- ZIP4251
| | | +- 0
| | | +- 0
| | +- **_ISTMP0.DIR**
| | +- **_ISTMP1.DIR**
| | +- **_ISTMP2.DIR**
| | +- **_ISTMP3.DIR**
| | +- **_ISTMP4.DIR**
| | +- **_ISTMP5.DIR**
| | +- **_ISTMP6.DIR**
| | +- **_ISTMP7.DIR**
| | +- **_ISTMP8.DIR**
| | +- **_LU3BA5.TMP**
| | +- **_wasktmp**
| | +- {363435F2-7426-11D8-9966-00A0C9663221}
| | | +- **MoveCab**
| | +- {DABD554A-7DA6-4763-BF17-D3CAFB55E5A6}
| | +- **MoveCab**
| +- TWAIN_32
| | +- Creative
| | +- PD0620
| +- WEB
| | +- PRINTERS
| | | +- IMAGES
| | +- Wallpaper
| +- Windows Update Setup Files
| +- WinSxS
| +- InstallTemp
| | +- **_13456**
| | +- **_14118**
| | +- **_97465**
| | +- **_97575**
| +- Manifests
| +- Policies
| | +- x86_policy.1.0.Microsoft.Windows.GdiPlus_6595b64144ccf1df_x-ww_4e8510ac
| | +- x86_policy.5.1.Microsoft.Windows.SystemCompatible_6595b64144ccf1df_x-ww_a0111510
| | +- x86_policy.5.2.Microsoft.Windows.Networking.Dxmrtp_6595b64144ccf1df_x-ww_362e60dd
| | +- x86_policy.5.2.Microsoft.Windows.Networking.Rtcdll_6595b64144ccf1df_x-ww_c7b7206f
| | +- x86_policy.6.0.Microsoft.Windows.Common-Controls_6595b64144ccf1df_x-ww_5ddad775
| | +- x86_policy.7.0.Microsoft.Windows.CPlusPlusRuntime_6595b64144ccf1df_x-ww_a317e4b3
| +- x86_Microsoft.MSXML2R_6bd6b9abf345378f_4.0.2.0_x-ww_e6d36d6b
| +- x86_Microsoft.MSXML2_6bd6b9abf345378f_4.0.2.0_x-ww_702998db
| +- x86_Microsoft.Tools.VisualCPlusPlus.Runtime-Libraries_6595b64144ccf1df_6.0.0.0_x-ww_ff9986d7
| +- x86_Microsoft.Windows.Common-Controls_6595b64144ccf1df_6.0.0.0_x-ww_1382d70a
| +- x86_Microsoft.Windows.Common-Controls_6595b64144ccf1df_6.0.2600.2180_x-ww_a84f1ff9
| +- x86_Microsoft.Windows.CPlusPlusRuntime_6595b64144ccf1df_7.0.0.0_x-ww_2726e76a
| +- x86_Microsoft.Windows.CPlusPlusRuntime_6595b64144ccf1df_7.0.2600.2180_x-ww_b2505ed9
| +- x86_Microsoft.Windows.GdiPlus_6595b64144ccf1df_1.0.0.0_x-ww_8d353f13
| +- x86_Microsoft.Windows.GdiPlus_6595b64144ccf1df_1.0.2600.2180_x-ww_522f9f82
| +- x86_Microsoft.Windows.Networking.Dxmrtp_6595b64144ccf1df_5.2.2.3_x-ww_468466a7
| +- x86_Microsoft.Windows.Networking.RtcDll_6595b64144ccf1df_5.2.2.3_x-ww_d6bd8b95
| +- x86_Microsoft.Windows.Networking.RtcRes_6595b64144ccf1df_5.2.2.3_en_16a24bc0
+- Windows Update Setup Files
+- WUTemp
+- **_176942_**
+- **_SER~TMP.@01**
+- **_SI43366.TMP**
+- **_SI43367.TMP**
+- **_SI43368.TMP**
+- **_SI43369.TMP**
+- **_SI67728.TMP**
+- **_WIN_NT$.~BT**
+- **_WIN_NT$.~LS**
+- ~MSSETUP.T
+- **_MSSTFOF.T**
+- ~MDAC.T